# EXHIBIT G

SLS217



**Williams&Fudge**

p 803.366.1664| tf 1.1800.551.5772
**wfpayaccounts.com**
PO Box 11590
Rock Hill, SC 29731

## Consumer Details as of 10/10/2023

| Consumer ID | ▇2186 | Current Address: | 1063 E 226TH ST FL 2 |
|---|---|---|---|
| Consumer Name | DAWSON, ROXANNE A | | BRONX, NY 104664815 |

### Active Accounts — Original Balance

| W&F Account Number | Creditor Reference ID | Creditor | Date Account Placed at W&F | Total | Principal | Interest | Late Fees | Other Balance | Collection Charges | Court Charges | Campus Collection Charges |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ▇7918 | ▇3850 | STUDENT LOAN SOLUTIONS, LLC (11847) | 11/8/2017 | $48,351.77 | $46,952.93 | $1,398.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Active Accounts: 1 | | | | $48,351.77 | $46,952.93 | $1,398.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### Closed Accounts — Original Balance

| W&F Account Number | Creditor Reference ID | Creditor | Date Account Placed at W&F | Total | Principal | Interest | Late Fees | Other Balance | Collection Charges | Court Charges | Campus Collection Charges |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ▇6382 | ▇3850 | BANK OF AMERICA, N.A (6265) | 10/10/2012 | $48,840.17 | $48,840.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

W&F, Inc. Consumer Number 2632186

| Current Balance | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Paid to Date | Total | Principal | Interest | Late Fee | Other | Collection Charge | Court Cost | Campus Collection Charges | Current Status | W&F Account Number |
| $493.00 | $19,067.78 | $18,574.78 | $0.00 | $0.00 | $0.00 | $0.00 | $493.00 | $0.00 | PLACED AT ATTRNY | ▇7918 |
| $493.00 | $19,067.78 | $18,574.78 | $0.00 | $0.00 | $0.00 | $0.00 | $493.00 | $0.00 | | |

| Balance at Close Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Paid to Date | Total | Principal | Interest | Late Fees | Other | Collection Costs | Courtcst | Campus Collection Charges | Close Reason | Date Closed | W&F Account Number |
| $488.40 | $48,351.77 | $48,351.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | RET- PER YOUR REQUEST- | 11/8/2017 | ▇6382 |

| Payment Details | Total For Consumer | | |
|---|---|---|---|
| Date Payment Posted | W&F Consumer Number: █2186 | | |
| | Amount | Payment Status | Payment Memo Code |
| 3/22/2013 | $488.40 | PAYMENT | ET |
| 3/28/2013 | ($188.40) | NSF | ET |
| 4/5/2013 | $188.40 | PAYMENT | ET |
| 4/10/2013 | ($188.40) | NSF | ET |
| 4/11/2013 | $188.40 | PAYMENT | |
| 1/31/2019 | $0.00 | PAYMENT | VISA |
| Total | $488.40 | | |

W&F, Inc. Consumer Number 2632186

SLS220

## Payment Details for Account ██ 6382 : Creditor Ref ████ 3850

| Date Payment Posted | Principal | Interest | Agency Collection Charge | Court Cost | Other | Late Fees | Campus Collection Charge | Total Account Payment | Payment Status | Payment Memo Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2013 | $488.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $488.40 | PAYMENT | ET |
| 3/28/2013 | ($488.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($488.40) | NSF | ET |
| 3/28/2013 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | PAYMENT | |
| 4/5/2013 | $188.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $188.40 | PAYMENT | ET |
| 4/10/2013 | ($188.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($188.40) | NSF | ET |
| 4/11/2013 | $188.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $188.40 | PAYMENT | |
| Total For Account: ██ 6382 | $488.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $488.40 | | |

W&F, Inc. Consumer Number 2632186

| Date Payment Posted | Principal | Interest | Agency Collection Charge | Court Cost | Other | Late Fees | Campus Collection Charge | Total Account Payment | Payment Status | Payment Memo Code |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Payment Details for Account** ▮▮7918 : **Creditor Ref** ▮▮3850 | | | | | | | |
| 1/31/2019 | $0.00 | $537.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537.24 | PAYMENT | VISA |
| 1/31/2019 | $0.00 | ($537.24) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($537.24) | PAYMENTREVERSAL | VISA |
| Total For Account: ▮7918 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

W&F, Inc. Consumer Number 2632186

SLS222

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 780959118 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:02 AM | Retrieved image file with reference number: /cris08/04959465.pdf |
| 780959059 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:02 AM | Retrieved image file with reference number: /cris08/05075875.pdf |
| 780959046 | RcvdMesg | RcvdMesg | mmcclinton | 10/10/2023 11:02 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 780959016 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:01 AM | Retrieved image file with reference number: /2016/05/05302016/C2632186_20160530_111642_117.txt |
| 780958997 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:01 AM | Retrieved image file with reference number: /2017/11/11162017/C2632186_20171116_165707_iup_2632186.pdf |
| 780958967 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:01 AM | Retrieved image file with reference number: /2017/11/11162017/C2632186_20171116_203330_2632186.pdf |
| 780958948 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:01 AM | Retrieved image file with reference number: /2018/04/04202018/C2632186_20180419_183704_iup_SL732493850.pdf |
| 780958905 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:00 AM | Retrieved image file with reference number: /Notices/2021/12/12012021/C2632186_20211202_SLSA2_12012021.pdf |
| 780958886 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:00 AM | Retrieved image file with reference number: /CreditReport/2019/01/01272019/C2632186_20190127_074643_2632186.txt |
| 780958826 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:00 AM | Retrieved image file with reference number: /2022/04/04082022/C2632186_20220408_073355_2632186.pdf |
| 780958815 | OVRRDECNSMRLCK | OVRRDECNSMRLCK | hdouglas | 10/10/2023 11:00 AM | Consumer lock overridden. |
| 780958790 | RcvdMesg | RcvdMesg | hdouglas | 10/10/2023 11:00 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 780958775 | ImgRetd | ImgRetd | dhollis | 10/10/2023 11:00 AM | Retrieved image file with reference number: /2023/05/05082023/C2632186_20230508_145221_iup_Dawson 2632186 Signed Affidavits.pdf |
| 780958722 | ImgRetd | ImgRetd | dhollis | 10/10/2023 10:59 AM | Retrieved image file with reference number: /2023/08/08222023/C2632186_20230822_124403_iup_Cost Invoice.pdf |
| 780958685 | ImgRetd | ImgRetd | dhollis | 10/10/2023 10:59 AM | Retrieved image file with reference number: /2023/09/09082023/C2632186_20230908_144832_2632186.pdf |
| 780958678 | ImgRetd | ImgRetd | dhollis | 10/10/2023 10:59 AM | Retrieved image file with reference number: /2023/10/10092023/C2632186_20231009_104819_2632186.pdf |
| 780958536 | ImgRetd | ImgRetd | dhollis | 10/10/2023 10:58 AM | Retrieved image file with reference number: /2023/10/10102023/C2632186_20231010_084453_iup_2632186 jlag THREAT.pdf |
| 780958241 | RcvdMesg | RcvdMesg | dhollis | 10/10/2023 10:55 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 780943395 | RcvdMesg | RcvdMesg | cruh | 10/10/2023 10:22 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 780883667 | CLIENT CONTACT | EMAIL TO | hdouglas | 10/10/2023 8:49 AM | Chris, <br><br> Please see the attached letter from consumer's attorney. ██████ <br><br> ██████ <br><br> Please advise. <br><br> Thank you, |
| 780883113 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL FROM | hdouglas | 10/10/2023 8:44 AM | Good Morning, please see the attached letter from this consumer attorney on this matter. ██████ <br><br> ██████ <br><br> ██████ <br><br> Thanks. <br><br> Timothy Murtha |
| 780883094 | RcvdMesg | RcvdMesg | hdouglas | 10/10/2023 8:43 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 780629310 | RcvdMesg | RcvdMesg | hdouglas | 10/9/2023 12:51 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 780513193 | SENT SUIT PACKET | Email | mberry | 10/9/2023 9:37 AM | Good Morning, please see the attached letter from this consumer attorney on this matter. ██████ <br><br> ██████ <br><br> ██████ <br><br> Thanks. <br><br> Timothy Murtha <br><br> Partner |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 780513147 | RcvdMesg | RcvdMesg | mberry | 10/9/2023 9:36 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 778699082 | CnsmrPmt | CnsmrPmt | cayers | 9/29/2023 2:11 PM | Posted Consumer payment. Details:  {Id=11110564, Payment Amount={100.00}, Status={POSTED}, TxType= {PAYMENT}, Payment Method={{CHECK}}, Payment Memo Code={35chk}, Tendered Date=Fri Sep 29 00:00:00 EDT 2023, Entered Date=Fri Sep 29 00:00:00 EDT 2023, Batch Id=82270, Location={CREDITOR}, Is Conversion=false, Is Scheduled Payment=false, Processing Message=Successfully posted this payment., Comment=Mailed Cost Bill 100 Court Appearance} |
| 778502579 | RcvdMesg | RcvdMesg | ltillman | 9/29/2023 7:57 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 778502578 | CnsmrAdj | CnsmrAdj | ltillman | 9/29/2023 7:57 AM | Posted Consumer payment adjustment. Details:  {Id=11110563, Payment Amount={-200.00}, Status={POSTED}, TxType={ADJUSTMENT}, Payment Method={{NOTAPPLICABLE}}, Payment Memo Code={ADJ}, Tendered Date=Fri Sep 29 00:00:00 EDT 2023, Entered Date=Fri Sep 29 00:00:00 EDT 2023, Batch Id=82271, Location= {AGENCY}, Import Record Id=1, Is Conversion=false, Is Scheduled Payment=false, Processing Message=Successfully posted this payment.} |
| 778502573 | GOT MAIL | SENT SUIT PACKET | ltillman | 9/29/2023 7:57 AM | Mailed Cost Bill 100 Court Appearance |
| 778502572 | RcvdMesg | RcvdMesg | ltillman | 9/29/2023 7:56 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 772262340 | RcvdMesg | RcvdMesg | hperkins | 9/14/2023 3:46 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 763818548 | RcvdMesg | RcvdMesg | tajackson | 8/22/2023 12:44 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 763818220 | COMMENT ONLY | Comment Only | tajackson | 8/22/2023 12:43 PM | $$ added $100.00 to check Request for 7/11/2023 Court Appearance $$ |
| 763818047 | RcvdMesg | RcvdMesg | tajackson | 8/22/2023 12:42 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 763765143 | RcvdMesg | RcvdMesg | hdouglas | 8/22/2023 11:33 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 735006323 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL TO | tajackson | 5/8/2023 2:53 PM | Cynthia, Attached is the signed affidavit. |
| 735006125 | RcvdMesg | RcvdMesg | tajackson | 5/8/2023 2:51 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 735004855 | RcvdMesg | RcvdMesg | tajackson | 5/8/2023 2:46 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer compliance messages={6137918=Account is Legal}} |
| 734592493 | CLIENT CONTACT | GOT PHYSICAL MAIL | hdouglas | 5/5/2023 11:41 AM | Received signed Affidavit back from client, sent to Tammy J. to send to atny |
| 734592484 | RcvdMesg | RcvdMesg | hdouglas | 5/5/2023 11:40 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 734592361 | RcvdMesg | RcvdMesg | hdouglas | 5/5/2023 11:39 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 734349388 | RcvdMesg | RcvdMesg | tajackson | 5/4/2023 2:57 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 734325904 | RcvdMesg | RcvdMesg | tajackson | 5/4/2023 2:00 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 734325851 | RcvdMesg | RcvdMesg | tajackson | 5/4/2023 1:59 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 734325837 | RcvdMesg | RcvdMesg | tajackson | 5/4/2023 1:59 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 734325589 | RcvdMesg | RcvdMesg | tajackson | 5/4/2023 1:57 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 734323623 | RcvdMesg | RcvdMesg | hdouglas | 5/4/2023 1:41 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 734230487 | RcvdMesg | RcvdMesg | hdouglas | 5/4/2023 10:59 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 727802141 | CLIENT CONTACT | SENT PHYSICAL MAIL | hdouglas | 4/10/2023 4:36 PM | Printed and gave client Affidavit(s) to sign |
| 727801911 | RcvdMesg | RcvdMesg | hdouglas | 4/10/2023 4:34 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |

SLS226

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 727066370 | E-MAIL | Email | tajackson | 4/5/2023 12:17 PM | Heather P,<br><br>Any word on these 3 NY5 affidavits from Feb.<br><br>Tammy |
| 727065409 | RcvdMesg | RcvdMesg | tajackson | 4/5/2023 12:09 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 727065341 | RcvdMesg | RcvdMesg | tajackson | 4/5/2023 12:09 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 727053421 | RcvdMesg | RcvdMesg | tajackson | 4/5/2023 12:01 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 725453087 | RcvdMesg | RcvdMesg | tajackson | 3/29/2023 1:04 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714871831 | E-MAIL | Email | tajackson | 2/16/2023 12:37 PM | Heather,  Please print off the 3 affidavits and give to the client to review and sign.<br><br>Thank you,<br>Tammy Jackson<br><br><br>AFFIDAVIT OF FACTS AND PURCHASE OF ACCOUNT BY DEBT BUYER PLAINTIF<br>Corrected<br><br><br>AFFIDAVIT OF FACTS BY ORIGINAL CREDITOR<br>Corrected<br><br>AFFIDAVIT OF PURCHASE AND SALE OF ACCOUNT BY DEBT SELLER<br>Good |
| 714862768 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL FROM | tajackson | 2/16/2023 12:36 PM | From: Cynthia Argueta <Cynthia.Argueta@roachcollections.com><br>Sent: Thursday, February 16, 2023 12:14 PM<br>To: WFI Attorney Support <wf.atty.support@wfcorp.com><br>Subject: RE: NY5 Affidavit's for WF 2632186 - DAWSON, ROXANNE A<br><br>Mimecast Attachment Protection has deemed this file to be safe, but always exercise caution when opening files.<br>Good morning,<br><br><br>Please see attached with corrections. |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 714862009 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL FROM | tajackson | 2/16/2023 12:29 PM | From: Cynthia Argueta <Cynthia.Argueta@roachcollections.com> Sent: Thursday, February 16, 2023 12:14 PM To: WFI Attorney Support <wf.atty.support@wfcorp.com> Subject: RE: NY5 Affidavit's for WF 2632186 - DAWSON, ROXANNE A Mimecast Attachment Protection has deemed this file to be safe, but always exercise caution when opening files. Good morning, Please see attached with corrections. |
| 714861975 | RcvdMesg | RcvdMesg | tajackson | 2/16/2023 12:28 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714842215 | ImgRetd | ImgRetd | tajackson | 2/16/2023 11:37 AM | Retrieved image file with reference number: A6137918_20211207_125613_iup_DAWSON, DAWSON - WF 2632186 - SL732493850 LP (NY5).pdf |
| 714835096 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL TO | tajackson | 2/16/2023 11:33 AM | Hi Cynthia, ████████ |
| 714834141 | ImgRetd | ImgRetd | tajackson | 2/16/2023 11:26 AM | Retrieved image file with reference number: A6137918_20211207_125613_iup_DAWSON, DAWSON - WF 2632186 - SL732493850 LP (NY5).pdf |
| 714830545 | ImgRetd | ImgRetd | tajackson | 2/16/2023 11:13 AM | Retrieved image file with reference number: A6137918_20211207_125613_iup_DAWSON, DAWSON - WF 2632186 - SL732493850 LP (NY5).pdf |
| 714824121 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL FROM | tajackson | 2/16/2023 11:06 AM | From: Cynthia Argueta <Cynthia.Argueta@roachcollections.com> Sent: Wednesday, February 15, 2023 4:05 PM To: WFI Attorney Support <wf.atty.support@wfcorp.com> Subject: RE: NY5 Affidavit's for WF 2632186 - DAWSON, ROXANNE A Your attachments have been security checked by Mimecast Attachment Protection. Files where no threat or malware was detected are attached. Good afternoon, Please see attached with corrections. |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 714819999 | RcvdMesg | RcvdMesg | tajackson | 2/16/2023 11:06 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714557812 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL TO | tajackson | 2/15/2023 11:42 AM | Cynthia, ███████████████████ ████████ AFFIDAVIT OF FACTS BY ORIGINAL CREDITOR ███████████ ████████████ ██████████ AFFIDAVIT OF PURCHASE AND SALE OF ACCOUNT BY DEBT SELLER ██████ AFFIDAVIT OF FACTS AND PURCHASE OF ACCOUNT BY DEBT BUYER PLAINTIFF ████████████ ███████████ |
| 714541743 | ImgRetd | ImgRetd | tajackson | 2/15/2023 11:17 AM | Retrieved image file with reference number: A6137918_20211207_125613_iup_DAWSON, DAWSON - WF 2632186 - SL732493850 LP (NY5).pdf |
| 714540751 | RcvdMesg | RcvdMesg | tajackson | 2/15/2023 11:10 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714510894 | RcvdMesg | RcvdMesg | tajackson | 2/15/2023 10:27 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|----------|-------------|-------------|----------|-----------|---------|
| 714054742 | ImgRetd | ImgRetd | tajackson | 2/13/2023 4:01 PM | Retrieved image file with reference number: A6137918_20211207_125613_iup_DAWSON, DAWSON - WF 2632186 - SL732493850 LP (NY5).pdf |
| 714054733 | RcvdMesg | RcvdMesg | tajackson | 2/13/2023 4:01 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714043850 | RcvdMesg | RcvdMesg | tajackson | 2/13/2023 3:31 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714017877 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL TO | tajackson | 2/13/2023 2:34 PM | 2632186 - DAWSON, ROXANNE A<br><br>Good afternoon,<br><br>████████████████<br>████████████████████<br>████████████████████<br>████████<br><br>Please advise before the client can signed the documents. |
| 714017832 | RcvdMesg | RcvdMesg | tajackson | 2/13/2023 2:33 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714016905 | RcvdMesg | RcvdMesg | tajackson | 2/13/2023 2:25 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714015552 | RcvdMesg | RcvdMesg | hdouglas | 2/13/2023 2:13 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 714015550 | CnsmrAdj | CnsmrAdj | hdouglas | 2/13/2023 2:13 PM | Posted Consumer payment adjustment. Details:  {Id=10618971, Payment Amount={1117.28}, Status={POSTED}, TxType={ADJUSTMENT}, Payment Method={{NOTAPPLICABLE}}, Payment Memo Code={ADJ}, Tendered Date=Mon Feb 13 00:00:00 EST 2023, Entered Date=Mon Feb 13 00:00:00 EST 2023, Batch Id=74433, Location={AGENCY}, Import Record Id=1, Is Conversion=false, Is Scheduled Payment=false, Processing Message=Successfully posted this payment.} |
| 714015417 | RcvdMesg | RcvdMesg | hdouglas | 2/13/2023 2:11 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 713918219 | E-MAIL | Email | tajackson | 2/13/2023 10:07 AM | emailed heather to take a look a the affidavits.  some amounts are not matching the suit packet. |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 713907514 | ImgRetd | ImgRetd | tajackson | 2/13/2023 9:58 AM | Retrieved image file with reference number: A6137918_20211207_125613_iup_DAWSON, DAWSON - WF 2632186 - SL732493850 LP (NY5).pdf |
| 713907075 | ImgRetd | ImgRetd | tajackson | 2/13/2023 9:54 AM | Retrieved image file with reference number: A6137918_20211207_125613_iup_DAWSON, DAWSON - WF 2632186 - SL732493850 LP (NY5).pdf |
| 713907035 | RcvdMesg | RcvdMesg | tajackson | 2/13/2023 9:54 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 713573406 | ImgRetd | ImgRetd | tajackson | 2/9/2023 4:37 PM | Retrieved image file with reference number: A6137918_20211207_125613_iup_DAWSON, DAWSON - WF 2632186 - SL732493850 LP (NY5).pdf |
| 713573382 | RcvdMesg | RcvdMesg | tajackson | 2/9/2023 4:36 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 713552515 | RcvdMesg | RcvdMesg | tajackson | 2/9/2023 3:57 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 713194705 | RcvdMesg | RcvdMesg | tajackson | 2/8/2023 4:18 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 713110048 | RcvdMesg | RcvdMesg | hdouglas | 2/8/2023 1:17 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 694786545 | LgJdgmnt | LgJdgmnt | hdouglas | 11/9/2022 2:31 PM | Saved legal judgment information. Details:  {Paid={0.00}, Costs={0.00}, Interests={0.00}, Interest rate={0.00}, Action begin date=Wed Mar 09 00:00:00 EST 2022, Action begin balance={0.00}, Paid={0.00}, How served={UNKNOWN}, How satisfied={UNKNOWN}} |
| 694786527 | TagAcct | TagAcct | hdouglas | 11/9/2022 2:31 PM | Unassigned Consumer Account Tag: L-3 |
| 694786528 | TagAcct | TagAcct | hdouglas | 11/9/2022 2:31 PM | Assigned Consumer Account Tag: L-4 |
| 694786511 | COMMENT ONLY | Comment Only | hdouglas | 11/9/2022 2:31 PM | Case Number: CV-010465-22/BX<br>File Date: 11/7/2022 |
| 694786478 | RcvdMesg | RcvdMesg | hdouglas | 11/9/2022 2:31 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 650896439 | CnsmrPmt | CnsmrPmt | cayers | 4/13/2022 3:14 PM | Posted Consumer payment. Details:  {Id=9978365, Payment Amount={393.00}, Status={POSTED}, TxType={PAYMENT}, Payment Method={{CHECK}}, Payment Memo Code={35chk}, Tendered Date=Wed Apr 13 00:00:00 EDT 2022, Entered Date=Wed Apr 13 00:00:00 EDT 2022, Batch Id=64343, Location={CREDITOR}, Is Conversion=false, Is Scheduled Payment=false, Processing Message=Successfully posted this payment., Comment=Mailed Cost Bill 393 Invoice 2022 0066} |
| 650788057 | RcvdMesg | RcvdMesg | ltillman | 4/13/2022 9:51 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |

W&F, Inc. Consumer Number 2632186

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 650788055 | CnsmrAdj | CnsmrAdj | ltillman | 4/13/2022 9:51 AM | Posted Consumer payment adjustment. Details: {Id=9978364, Payment Amount={-786.00}, Status={POSTED}, TxType={ADJUSTMENT}, Payment Method={NOTAPPLICABLE}}, Payment Memo Code={ADJ}, Tendered Date=Wed Apr 13 00:00:00 EDT 2022, Entered Date=Wed Apr 13 00:00:00 EDT 2022, Batch Id=64391, Location={AGENCY}, Import Record Id=1, Is Conversion=false, Is Scheduled Payment=false, Processing Message=Successfully posted this payment.} |
| 650788035 | GOT MAIL | SENT SUIT PACKET | ltillman | 4/13/2022 9:50 AM | Mailed Cost Bill 393 Invoice 2022 0066 |
| 650788023 | RcvdMesg | RcvdMesg | ltillman | 4/13/2022 9:50 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 645086185 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL FROM | system | 3/15/2022 6:00 PM | $$$ Added $393.00 to check request for Invoice 2022-0066 |
| 645084260 | RcvdMesg | RcvdMesg | hdouglas | 3/15/2022 5:38 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 645078457 | RcvdMesg | RcvdMesg | hdouglas | 3/15/2022 5:31 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 644129137 | RcvdMesg | RcvdMesg | kparham | 3/10/2022 2:24 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 644106730 | CstmPage | CstmPage | pencinas | 3/10/2022 1:33 PM | Saved Consumer user defined page: LEGALRECORD40A.Details: } |
| 644106717 | RcvdMesg | RcvdMesg | pencinas | 3/10/2022 1:33 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 625449569 | CstmPage | CstmPage | hdouglas | 12/21/2021 10:34 AM | Saved Consumer user defined page: LEGALRECORD40A.Details: } |
| 625449552 | TagAcct | TagAcct | hdouglas | 12/21/2021 10:34 AM | Unassigned Consumer Account Tag: L-2 |
| 625449553 | TagAcct | TagAcct | hdouglas | 12/21/2021 10:34 AM | Assigned Consumer Account Tag: L-3 |
| 625449532 | FORWARDING ATTORNEY FOR WFI PLACEMENT | EMAIL FROM | hdouglas | 12/21/2021 10:34 AM | Read Notification - WFI NEW PLACEMENT - DAWSON, DAWSON - WF 2632186 |
| 625449494 | RcvdMesg | RcvdMesg | hdouglas | 12/21/2021 10:33 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 623231932 | RcvdMesg | RcvdMesg | hdouglas | 12/13/2021 3:35 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 622647385 | RcvdMesg | RcvdMesg | kparham | 12/10/2021 9:59 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 621801859 | ChngCr | ChngCr | system | 12/8/2021 10:02 AM | Changed Creditor: 11191 on Consumer Account:6137918 to Creditor: 11847 |
| 621801858 | SaveAcct | SaveAcct | system | 12/8/2021 10:02 AM | Saved Consumer Account. Details:  {Creditor Account Reference Number Display=XXXXXXX3850, Placement date=Wed Nov 08 00:00:00 EST 2017, Date of Last Service=Thu Dec 02 00:00:00 EST 2021, Original balance= {48351.77}, Interest rate={0.00}, Fee Schedule Id=28, Delinquency Date=Thu Dec 02 00:00:00 EST 2021, Creditor Short Name=11847} |
| 621572590 | CstmPage | CstmPage | hdouglas | 12/7/2021 2:26 PM | Saved Consumer user defined page: LEGALRECORD40A.Details: } |
| 621572578 | TagAcct | TagAcct | hdouglas | 12/7/2021 2:26 PM | Unassigned Consumer Account Tag: L-1 |
| 621572579 | TagAcct | TagAcct | hdouglas | 12/7/2021 2:26 PM | Assigned Consumer Account Tag: L-2 |
| 621572550 | CS | 70 | hdouglas | 12/7/2021 2:26 PM | LP for Account(s): SL732493850 sent to ATNY-NY5 via secure email. LP saved to account images. Also sent follow up email with more info for the new placement. Mailed original signed pages of LP for Account(s): SL732493850 to ATNY-NY5 |
| 621572551 | TagCnsmr | TagCnsmr | hdouglas | 12/7/2021 2:26 PM | Saved Consumer Tag. Details:  {Tag Assign Date=Tue Dec 07 00:00:00 EST 2021, Tag={name=PLACED AT ATTRNY, short name=S-70, type={description=Status Codes}}} |
| 621572520 | RcvdMesg | RcvdMesg | hdouglas | 12/7/2021 2:26 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 621514376 | RcvdMesg | RcvdMesg | hdouglas | 12/7/2021 12:58 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 621514238 | TagAcct | TagAcct | hdouglas | 12/7/2021 12:56 PM | Unassigned Consumer Account Tag: L-0 |
| 621514239 | TagAcct | TagAcct | hdouglas | 12/7/2021 12:56 PM | Assigned Consumer Account Tag: L-1 |
| 621514240 | TagAcct | TagAcct | hdouglas | 12/7/2021 12:56 PM | Assigned Consumer Account Tag: ATNY-NY5 |
| 621514214 | CLIENT CONTACT | GOT PHYSICAL MAIL | hdouglas | 12/7/2021 12:56 PM | Received signed approval and account statement from client for Account(s): SL732493850 - Sending to ATNY-NY5 - Atty Bills for Cost |
| 621514160 | RcvdMesg | RcvdMesg | hdouglas | 12/7/2021 12:55 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 620591665 | CLIENT CONTACT | SENT PHYSICAL MAIL | hdouglas | 12/2/2021 4:45 PM | Suit packet ready for SLS Account(s): SL732493850 - Reviewed with account documents and NY SOL - Gave to client |

SLS233

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|----------|-------------|-------------|----------|-----------|---------|
| 620591645 | CS | 78 | hdouglas | 12/2/2021 4:45 PM | **ACCELERATED/ADJUSTED ACCOUNT**<br>Account(s): SL732493850<br>Accel Notice Date: 12/01/2021<br>Amount: $19,692.06<br>File By Date: 03/09/2022<br>State: NY<br>Attorney Code: NY5<br>Firm Name: Roach & Murtha, P.C.<br>Court Cost Check: N/A - Bills<br>Balance Criteria:  15K |
| 620591646 | TagCnsmr | TagCnsmr | hdouglas | 12/2/2021 4:45 PM | Saved Consumer Tag. Details:  {Tag Assign Date=Thu Dec 02 00:00:00 EST 2021, Tag={name=REQ LEGAL APPROV, short name=S-78, type={description=Status Codes}}} |
| 620591638 | LgJdgmnt | LgJdgmnt | hdouglas | 12/2/2021 4:45 PM | Saved legal judgment information. Details: {Paid={0.00}, Costs={0.00}, Interests={0.00}, Interest rate={0.00}, Action begin date=Wed Mar 09 00:00:00 EST 2022, Action begin balance={0.00}, Paid={0.00}, How served={UNKNOWN}, How satisfied={UNKNOWN}} |
| 620591615 | CstmPage | CstmPage | hdouglas | 12/2/2021 4:45 PM | Saved Consumer user defined page: AttorneyRecord45. |
| 620591611 | CstmPage | CstmPage | hdouglas | 12/2/2021 4:45 PM | Saved Consumer user defined page: LEGALRECORD40A. |
| 620591566 | RcvdMesg | RcvdMesg | hdouglas | 12/2/2021 4:45 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 620561464 | RcvdMesg | RcvdMesg | hdouglas | 12/2/2021 3:42 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 620460442 | ChgWrkg | ChgWrkg | dmapi | 12/2/2021 12:28 PM | Moved Workgroup: From SLSA to SLSLEGAL |
| 620439617 | SaveAcct | SaveAcct | system | 12/2/2021 12:00 PM | Saved Consumer Account. Details:  {Creditor Account Reference Number Display=XXXXXXX3850, Placement date=Wed Nov 08 00:00:00 EST 2017, Date of Last Service=Thu Dec 02 00:00:00 EST 2021, Original balance={48351.77}, Interest rate={0.00}, Fee Schedule Id=28, Delinquency Date=Thu Dec 02 00:00:00 EST 2021, Creditor Short Name=11191} |
| 620307964 | RcvdMesg | RcvdMesg | hdouglas | 12/2/2021 8:12 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 620307960 | CnsmrAdj | CnsmrAdj | hdouglas | 12/2/2021 8:12 AM | Posted Consumer payment adjustment. Details:  {Id=9714036, Payment Amount={28659.71}, Status={POSTED}, TxType={ADJUSTMENT}, Payment Method={{NOTAPPLICABLE}}, Payment Memo Code={ADJ}, Tendered Date=Thu Dec 02 00:00:00 EST 2021, Entered Date=Thu Dec 02 00:00:00 EST 2021, Batch Id=50089, Location={AGENCY}, Import Record Id=1, Is Conversion=false, Is Scheduled Payment=false, Processing Message=Successfully posted this payment.} |
| 620307740 | ImgRetd | ImgRetd | hdouglas | 12/2/2021 8:12 AM | Retrieved image file with reference number: /Notices/2021/12/12012021/C2632186_20211202_SLSA2_12012021.pdf |
| 620307729 | RcvdMesg | RcvdMesg | hdouglas | 12/2/2021 8:12 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 620173973 | TagAcct | TagAcct | dmapi | 12/1/2021 3:01 PM | Assigned Consumer Account Tag: SLSAS |

SLS234

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 620173932 | RcvdMesg | RcvdMesg | hdouglas | 12/1/2021 3:01 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 620156470 | RcvdMesg | RcvdMesg | hdouglas | 12/1/2021 2:08 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 620143574 | TagAcct | TagAcct | dmapi | 12/1/2021 1:59 PM | Assigned Consumer Account Tag: SLSAR |
| 620143039 | NotcRqst | NotcRqOk | dmapi | 12/1/2021 1:55 PM | Placing notice request. Template: SLSA2, Document Template Short Name: SLSA2, Regarding Consumer number: 2632186, Requester name: dmapi, Request Date: 12/01/2021, Print Type: External, Recipient Id: 2632186, Recipient Type: CONSUMER, Delivery Channel: PRINT |
| 620093250 | CS | 99 | dmapi | 12/1/2021 12:32 PM | No message entered. |
| 620093251 | TagCnsmr | TagCnsmr | dmapi | 12/1/2021 12:32 PM | Saved Consumer Tag. Details: {Tag Assign Date=Wed Dec 01 00:00:00 EST 2021, Tag={name=IN LEGAL REVIEW, short name=S-99, type={description=Status Codes}}} |
| 620052352 | RcvdMesg | RcvdMesg | hdouglas | 12/1/2021 11:35 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 620008178 | RcvdMesg | RcvdMesg | hdouglas | 12/1/2021 11:20 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 619962847 | ImgRetd | ImgRetd | hdouglas | 12/1/2021 11:02 AM | Retrieved image file with reference number: A6137918_20211130_105448_iup_SL016 - BK.07-08.CSX1.10DC.0107 - SEAL.pdf |
| 619962831 | ImgRetd | ImgRetd | hdouglas | 12/1/2021 11:02 AM | Retrieved image file with reference number: A6137918_20211130_104030_iup_SL732493850.pdf |
| 619962814 | RcvdMesg | RcvdMesg | hdouglas | 12/1/2021 11:02 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 619562154 | RcvdMesg | RcvdMesg | hdouglas | 11/30/2021 10:56 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 619561820 | RcvdMesg | RcvdMesg | hdouglas | 11/30/2021 10:55 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 619561764 | RcvdMesg | RcvdMesg | hdouglas | 11/30/2021 10:55 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 619561732 | RcvdMesg | RcvdMesg | hdouglas | 11/30/2021 10:55 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 619561711 | RcvdMesg | RcvdMesg | hdouglas | 11/30/2021 10:54 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 619561599 | ImgRetd | ImgRetd | hdouglas | 11/30/2021 10:54 AM | Retrieved image file with reference number: A6137918_20211130_104030_iup_SL732493850.pdf |
| 619561580 | RcvdMesg | RcvdMesg | hdouglas | 11/30/2021 10:54 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 619560587 | RcvdMesg | RcvdMesg | hdouglas | 11/30/2021 10:47 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 619559072 | ImgRetd | ImgRetd | hdouglas | 11/30/2021 10:38 AM | Retrieved image file with reference number: /SLS_PH/SL732493850_PH.pdf |
| 619558965 | RcvdMesg | RcvdMesg | hdouglas | 11/30/2021 10:37 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 614059831 | COMMENT ONLY | REVIEW STATUTE | system | 11/9/2021 11:02 AM | Rev SLS acct 6137918 - SL732493850 for poss lgl in NY with 3-year SOL. Based on delinq in DM: 07/23/2012 rev as ACCEL. |
| 614008294 | RcvdMesg | RcvdMesg | vvallone | 11/9/2021 9:16 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}, Consumer Account compliance messages={6137918=Account is Legal}} |
| 613828798 | ChgWrkg | ChgWrkg | dmapi | 11/8/2021 6:18 PM | Moved Workgroup: From 80 to SLSA |
| 613806844 | TagAcct | TagAcct | kparham | 11/8/2021 5:11 PM | Unassigned Consumer Account Tag: WU |
| 613806819 | RcvdMesg | RcvdMesg | kparham | 11/8/2021 5:11 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 613778630 | RcvdMesg | RcvdMesg | kparham | 11/8/2021 4:17 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 613565901 | RcvdMesg | RcvdMesg | kparham | 11/8/2021 11:17 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 599328091 | RcvdMesg | RcvdMesg | kparham | 9/20/2021 5:28 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 528881230 | ChgWrkg | ChgWrkg | root | 12/4/2020 12:15 PM | Moved Workgroup: From NEWBIZ to 80 |
| 526481656 | ChgWrkg | ChgWrkg | system | 12/4/2020 5:35 AM | Moved Workgroup: From 80 to NEWBIZ |
| 500241004 | TagCnsmr | TagCnsmr | jhunsinger | 7/17/2020 1:30 PM | Unassigned Consumer Tag: SCRAREQ |
| 500227894 | TagCnsmr | TagCnsmr | jhunsinger | 7/17/2020 12:26 PM | Saved Consumer Tag. Details:  {Tag Assign Date=Fri Jul 17 00:00:00 EDT 2020, Tag={name=SCRA Request, short name=SCRAREQ, type=}}} |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 498865479 | RcvdMesg | RcvdMesg | kparham | 7/9/2020 3:01 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 469637429 | ChgWrkg | ChgWrkg | system | 1/9/2020 11:37 PM | Moved Workgroup: From SLSA to 80 |
| 469592403 | ChgWrkg | ChgWrkg | dmapi | 1/9/2020 4:59 PM | Moved Workgroup: From 80 to SLSA |
| 469588258 | TagAcct | TagAcct | system | 1/9/2020 4:39 PM | Assigned Consumer Account Tag: L-0 |
| 468513487 | AddrChng | AddrChng | system | 1/3/2020 7:34 AM | Saved Consumer address. Details:  {Address line1=1063 E 226TH ST FL 2, City=BRONX, State=NY, Zip=104664815, Country={US}, Status={VALID}, Source={UNKNOWN}} |
| 437815918 | TagCnsmr | TagCnsmr | system | 6/23/2019 11:08 PM | Saved Consumer Tag. Details:  {Tag Assign Date=Sun Jun 23 00:00:00 EDT 2019, Tag={name=Suppress Credit Bureau, short name=SUPCBR, type=}}} |
| 433274239 | RcvdMesg | RcvdMesg | cgoodyear | 5/23/2019 4:51 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 426622271 | ChgWrkg | ChgWrkg | system | 4/11/2019 1:35 AM | Moved Workgroup: From SOL to 80 |
| 426613007 | TagAcct | TagAcct | system | 4/11/2019 1:16 AM | Assigned Consumer Account Tag: WU |
| 426612734 | ChgWrkg | ChgWrkg | system | 4/11/2019 1:04 AM | Moved Workgroup: From C77 to SOL |
| 426090166 | COMMENT ONLY | Comment Only | jhunsinger | 4/8/2019 3:56 PM | SCRA Scrub |
| 426089956 | TagCnsmr | TagCnsmr | jhunsinger | 4/8/2019 3:56 PM | Unassigned Consumer Tag: SCRAREQ |
| 426039109 | TagCnsmr | TagCnsmr | jhunsinger | 4/8/2019 2:42 PM | Saved Consumer Tag. Details:  {Tag Assign Date=Mon Apr 08 00:00:00 EDT 2019, Tag={name=SCRA Request, short name=SCRAREQ, type=}}} |
| 425769412 | Telephone Consumer | NO MESSAGE LEFT | system | 4/5/2019 3:09 PM | 3472758165 - NB - broach - 8165...FAX MACHINE |
| 425769270 | NextCnsm | NextCnsm | broach | 4/5/2019 3:07 PM | Next Consumer for Workgroup C77, Workchain Good Number Catch All. |
| 425769273 | RcvdMesg | RcvdMesg | broach | 4/5/2019 3:07 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 423826206 | Telephone Consumer | NO ANSWER | system | 3/25/2019 4:36 PM | 3472758165 - NB - broach - 8165...POSS HOME NUMB FOR STDNT AND CMKR |
| 423823861 | NextCnsm | NextCnsm | broach | 3/25/2019 4:35 PM | Next Consumer for Workgroup C77, Workchain SLS. |
| 423823863 | RcvdMesg | RcvdMesg | broach | 3/25/2019 4:35 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 423037086 | Telephone Consumer | NO ANSWER | system | 3/19/2019 8:58 PM | 9174404845 - NB - broach - 4845 |
| 423037005 | NextCnsm | NextCnsm | broach | 3/19/2019 8:57 PM | Next Consumer for Workgroup C77, Workchain Good Number Catch All. |
| 423037009 | RcvdMesg | RcvdMesg | broach | 3/19/2019 8:57 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 421239605 | Telephone Consumer | NO ANSWER | system | 3/7/2019 11:55 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 421239424 | NextCnsm | NextCnsm | broach | 3/7/2019 11:53 AM | Next Consumer for Workgroup C77, Workchain SLS. |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 421239439 | RcvdMesg | RcvdMesg | broach | 3/7/2019 11:53 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 420518462 | TagCnsmr | TagCnsmr | system | 3/4/2019 12:15 AM | Saved Consumer Tag. Details:  {Tag Assign Date=Mon Mar 04 00:00:00 EST 2019, Tag={name=COLL EFFORT CONT, short name=S-40, type={description=Status Codes}}} |
| 420112007 | DfrCnsmr | DfrCnsmr | broach | 2/28/2019 9:56 AM | Deferred Consumer: 2632186 until 2019-03-02 09:56:39.593. |
| 420111955 | NextCnsm | NextCnsm | broach | 2/28/2019 9:56 AM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 420111959 | RcvdMesg | RcvdMesg | broach | 2/28/2019 9:56 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 420104838 | DelTmRmd | DelTmRmd | broach | 2/28/2019 9:32 AM | Deleted time reminder for Consumer.Details:  {expirationDate=2019-02-28 08:31:00.0, subject=FLW UP - DAUGHTER INLW / SON} |
| 420103236 | RcvdMesg | RcvdMesg | broach | 2/28/2019 9:24 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 419605722 | Telephone Consumer | NO ANSWER | system | 2/26/2019 8:53 AM | 3472758165 - NB - broach - 8165...FAX MACHINE |
| 419605509 | NextCnsm | NextCnsm | broach | 2/26/2019 8:52 AM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 419605513 | RcvdMesg | RcvdMesg | broach | 2/26/2019 8:52 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 419370807 | Telephone Consumer | NO ANSWER | system | 2/25/2019 11:31 AM | 9174404845 - NB - broach - 4845...CMKR...ISIAH SLN |
| 419370575 | NextCnsm | NextCnsm | broach | 2/25/2019 11:30 AM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 419370579 | RcvdMesg | RcvdMesg | broach | 2/25/2019 11:30 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 418957773 | DfrCnsmr | DfrCnsmr | broach | 2/21/2019 12:34 PM | Deferred Consumer: 2632186 until 2019-02-23 12:34:06.219. |
| 418957739 | NextCnsm | NextCnsm | broach | 2/21/2019 12:33 PM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 418957741 | RcvdMesg | RcvdMesg | broach | 2/21/2019 12:33 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}}} |
| 418792577 | DfrCnsmr | DfrCnsmr | broach | 2/20/2019 3:12 PM | Deferred Consumer: 2632186 until 2019-02-28 08:00:00.0. |
| 418792552 | REMINDER TO CALL | REMINDER TO CALL | broach | 2/20/2019 3:12 PM | Saved time reminder for Consumer. Details:  {expirationDate=Thu Feb 28 08:31:00 EST 2019, subject=FLW UP - DAUGHTER INLW / SON} |
| 418792488 | RltdPrsn | RltdPrsn | broach | 2/20/2019 3:11 PM | Saved related person information. Details:  {Relationship={RELATIVE}, Last name=SLN, First name=DERVAN, Gender={UNKNOWN}, Address={Country={US}}, Phone=9148301158} |
| 418792434 | RltdPrsn | RltdPrsn | broach | 2/20/2019 3:11 PM | Saved related person information. Details:  {Relationship={RELATIVE}, Last name=SLN, First name=DERVAN, Gender={UNKNOWN}, Address={Country={US}}, Phone=6462943218} |
| 418792397 | RltdPrsn | RltdPrsn | broach | 2/20/2019 3:11 PM | Saved related person information. Details:  {Relationship={RELATIVE}, Last name=SLN / WARFIELD, First name=DENISHA, Gender={UNKNOWN}, Address={Country={US}}, Phone=3476977270} |
| 418792339 | TEL 3RD PARTY | FACT FINDING | system | 2/20/2019 3:11 PM | 3476977270 - NB - broach - 7270...SPK WITH CMKRS DAUGHTER INLW...DENISHA SLN...ADVCD OF RCRD LINE...SD THAT SHE CLDNT HLP ME CONT CMKR BUT SHE CLD HV HER HSBND GET MESS TO HIM...LMTC AND GOT PERM TO CONT AGN...VRFD HER HSBND IS DERVAN SLN |

SLS238

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 418791599 | Telephone Consumer | LINE BUSY | system | 2/20/2019 3:07 PM | 5162162852 - NB - broach - 2852 |
| 418791497 | Telephone Consumer | NO ANSWER | system | 2/20/2019 3:07 PM | 9174404845 - NB - broach - 4845...CMKR...NO CALLS NW |
| 418791468 | PhoneUpd | PhoneUpd | broach | 2/20/2019 3:06 PM | Saved Consumer phone. Details:  {Type={CELL}, Number=5162162852, Country={US}, Phone Status={NEW}, Phone Source={SKIPTRACE}, Phone Device Type={CELLULAR}} |
| 418790196 | NextCnsm | NextCnsm | broach | 2/20/2019 3:05 PM | Next Consumer for Workgroup C77, Workchain SLS. |
| 418790222 | RcvdMesg | RcvdMesg | broach | 2/20/2019 3:05 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 418345437 | DfrCnsmr | DfrCnsmr | broach | 2/18/2019 2:53 PM | Deferred Consumer: 2632186 until 2019-02-19 14:53:30.012. |
| 418345407 | NextCnsm | NextCnsm | broach | 2/18/2019 2:53 PM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 418345414 | RcvdMesg | RcvdMesg | broach | 2/18/2019 2:53 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 418083170 | DfrCnsmr | DfrCnsmr | broach | 2/15/2019 12:42 PM | Deferred Consumer: 2632186 until 2019-02-17 12:42:14.867. |
| 418083093 | NextCnsm | NextCnsm | broach | 2/15/2019 12:42 PM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 418083102 | RcvdMesg | RcvdMesg | broach | 2/15/2019 12:42 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 417219692 | Telephone Consumer | NO ANSWER | system | 2/11/2019 3:51 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 417219539 | DelTmRmd | DelTmRmd | broach | 2/11/2019 3:50 PM | Deleted time reminder for Consumer.Details:  {expirationDate=2019-02-11 15:22:00.0, subject=DCLND PYMNT - 2} |
| 417219498 | RcvdMesg | RcvdMesg | broach | 2/11/2019 3:50 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 417141797 | REMINDER TO CALL | REMINDER TO CALL | broach | 2/11/2019 9:53 AM | Saved time reminder for Consumer. Details:  {expirationDate=Mon Feb 11 15:22:00 EST 2019, subject=DCLND PYMNT - 2} |
| 417141714 | Telephone Consumer | NO ANSWER | system | 2/11/2019 9:52 AM | 9174404845 - NB - broach - 4845...ISAIAH DAWSON |
| 417141201 | NextCnsm | NextCnsm | broach | 2/11/2019 9:50 AM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 417141204 | RcvdMesg | RcvdMesg | broach | 2/11/2019 9:50 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 416625830 | DfrCnsmr | DfrCnsmr | broach | 2/6/2019 4:35 PM | Deferred Consumer: 2632186 until 2019-02-06 18:35:18.721. |
| 416625791 | NextCnsm | NextCnsm | broach | 2/6/2019 4:35 PM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 416625806 | RcvdMesg | RcvdMesg | broach | 2/6/2019 4:35 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 416189894 | DelTmRmd | DelTmRmd | broach | 2/4/2019 3:47 PM | Deleted time reminder for Consumer.Details:  {expirationDate=2019-02-04 15:32:00.0, subject=DCLND PYMNT - CALL CMKR} |
| 416186597 | Telephone Consumer | NO MESSAGE LEFT | system | 2/4/2019 3:34 PM | 9174404845 - NB - broach - 4845 |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 416186381 | RcvdMesg | RcvdMesg | broach | 2/4/2019 3:33 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 416110977 | Telephone Consumer | NO ANSWER | system | 2/4/2019 9:30 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 416110752 | RcvdMesg | RcvdMesg | broach | 2/4/2019 9:29 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 415882159 | Telephone Consumer | NO ANSWER | system | 2/1/2019 9:17 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON...NO CALLS NOW |
| 415881943 | RcvdMesg | RcvdMesg | broach | 2/1/2019 9:16 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 415776195 | CanSchd | PmtSchSm | dmapi | 1/31/2019 4:17 PM | Agent dmapi canceled a Consumer payment schedule for Consumer with Id 2632186. Details: {id=810052, Type={PAYMENTSCHEDULE}, Status={CANCELED}, Total Amount={48351.77}, Number of payments=91, Frequency={MONTHLY}, Down Payment Date=Thu Jan 31 00:00:00 EST 2019, Down Payment Amount= {537.24}, Start Date=Thu Feb 28 00:00:00 EST 2019, Regular Payment Amount={537.24}, End Date=Tue Jul 28 00:00:00 EDT 2026, Last Payment Amount={0.17}, Created Date=2019-01-24 15:04:25.763} |
| 415776199 | TagCnsmr | TagCnsmr | dmapi | 1/31/2019 4:17 PM | Saved Consumer Tag. Details: {Tag Assign Date=Thu Jan 31 00:00:00 EST 2019, Tag={name=BROKEN ARRANGEMT, short name=S-24, type={description=Status Codes}}} |
| 415768162 | REMINDER TO CALL | REMINDER TO CALL | broach | 1/31/2019 3:52 PM | Saved time reminder for Consumer. Details: {expirationDate=Thu Jan 31 17:52:00 EST 2019, subject=DCLND PYMNT - CALL CMKR} |
| 415768085 | Telephone Consumer | NO ANSWER | system | 1/31/2019 3:51 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 415767546 | RcvdMesg | RcvdMesg | broach | 1/31/2019 3:48 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 415691747 | CnsmrPmt | CnsmrPmt | cayers | 1/31/2019 11:08 AM | Posted Consumer payment. Details: {Id=7633459, Payment Amount={537.24}, Status={POSTED}, TxType= {PAYMENT}, Payment Method={{VISACARD}}, Payment Memo Code={VISA}, Tendered Date=Thu Jan 31 00:00:00 EST 2019, Entered Date=Thu Jan 31 00:00:00 EST 2019, Batch Id=24704, Location={AGENCY}, Is Conversion=false, Is Scheduled Payment=false, Processing Message=Payment was declined or failed authorization.} |
| 415691736 | EPAuth | EPDclnd | cayers | 1/31/2019 11:08 AM | Electronic payment message : {Request Type={Request Type=AUTHORIZE}, Request Status={Request Status=DECLINED}, Transaction Reference Number=2212891344, Merchant Short Name=BTM, Payment Id=7633459, Account Holder=ISAIAH DAWSON, Account Number=XXXXXXXXXXXX9570} . |
| 415691758 | USchdPay | USchdPay | cayers | 1/31/2019 11:08 AM | Updated scheduled Consumer payment for Consumer with Id 2632186. Details: {Id=9632214, Summary Id=810052, Amount={537.24}, Unpaid Balance={537.24}, Status={DECLINED}, Payment Method={{VISACARD}}, Scheduled Date=Thu Jan 31 00:00:00 EST 2019} |
| 415680865 | USchdPay | USchdPay | cayers | 1/31/2019 9:03 AM | Updated scheduled Consumer payment for Consumer with Id 2632186. Details: {Id=9632214, Summary Id=810052, Amount={537.24}, Unpaid Balance={0.00}, Status={INPROCESS}, Payment Method={{VISACARD}}, Scheduled Date=Thu Jan 31 00:00:00 EST 2019} |
| 414594332 | Telephone Consumer | DISCUSSED DEBT | system | 1/24/2019 3:08 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON...VID...ID SLF MMR DD...CMKR SD THAT HE AND WIFE CNT AFRD PRVSLY DISS PYMNTS AND HE NDS SMTHING LOWER...HE CNT OBTN FUNDS FOR SIF OR DWN PYMNT AND WIFE NOT WILLING TO HLP...CMKR AUTH DCPD OF 537.24 FOR THE LST DAY OF EACH MTH STARTING ON 1/31/19...RD SCRIPT...EMAIL AUTH.. |
| 414594323 | COMMENT ONLY | DISCUSSED DEBT | broach | 1/24/2019 3:08 PM | 4845...ISAIAHDAWSON57@GMAIL.COM |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 414592594 | SavCnsmr | SavCnsmr | broach | 1/24/2019 3:05 PM | Saved Consumer. Details: {Last Name=DAWSON, First Name=ROXANNE A, SSN=9224, Email=ISAIAHDAWSON57@GMAIL.COM, Email Opt In=true, Email Opt In Date=2013-03-04 11:39:58.0, Workgroup short name=C77} |
| 414592454 | PmtSchSm | PmtSchSm | broach | 1/24/2019 3:04 PM | Agent broach saved a Consumer payment schedule for Consumer with Id 2632186. Details: {id=810052, Type={PAYMENTSCHEDULE}, Status={ACTIVE}, Total Amount={48351.77}, Number of payments=91, Frequency={MONTHLY}, Down Payment Date=Thu Jan 31 00:00:00 EST 2019, Down Payment Amount={537.24}, Start Date=Thu Feb 28 00:00:00 EST 2019, Regular Payment Amount={537.24}, End Date=Tue Jul 28 00:00:00 EDT 2026, Last Payment Amount={0.17}, Created Date=2019-01-24 15:04:25.762} |
| 414592449 | TagCnsmr | TagCnsmr | broach | 1/24/2019 3:04 PM | Saved Consumer Tag. Details: {Tag Assign Date=Thu Jan 24 00:00:00 EST 2019, Tag={name=SECURED PAYMENT, short name=S-20, type={description=Status Codes}}} |
| 414589157 | Telephone Consumer | NO ANSWER | system | 1/24/2019 2:47 PM | 3472758165 - NB - broach - 8165...HOME NUMB |
| 414589110 | SKIP TRACING EFFORT | FACE BOOK SEARCH | broach | 1/24/2019 2:47 PM | STDNT...NM / BRONX NY...NOTHING |
| 414588880 | NextCnsm | NextCnsm | broach | 1/24/2019 2:46 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 414588892 | RcvdMesg | RcvdMesg | broach | 1/24/2019 2:46 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 412530326 | Telephone Consumer | NO ANSWER | system | 1/10/2019 4:19 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 412530156 | NextCnsm | NextCnsm | broach | 1/10/2019 4:18 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 412530166 | RcvdMesg | RcvdMesg | broach | 1/10/2019 4:18 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 410658534 | Telephone Consumer | NO MESSAGE LEFT | system | 12/28/2018 2:43 PM | 9179451800 - NB - broach - 1800 |
| 410658492 | NextCnsm | NextCnsm | broach | 12/28/2018 2:43 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 410658496 | RcvdMesg | RcvdMesg | broach | 12/28/2018 2:43 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 408596056 | SKIP TRACING EFFORT | CBC Skiptrace | broach | 12/13/2018 2:23 PM | CBC...RLTVS...NUMBS LOADED |
| 408596026 | RltdPrsn | RltdPrsn | broach | 12/13/2018 2:23 PM | Saved related person information. Details: {Relationship={RELATIVE}, Last name=SLN / WARFIELD, First name=DENISHA, Gender={UNKNOWN}, Address={Country={US}}, Phone=3476977270} |
| 408595809 | RltdPrsn | RltdPrsn | broach | 12/13/2018 2:22 PM | Saved related person information. Details: {Relationship={RELATIVE}, Last name=SLN, First name=DERVAN, Gender={UNKNOWN}, Address={Country={US}}, Phone=6462943218} |
| 408595721 | RltdPrsn | RltdPrsn | broach | 12/13/2018 2:21 PM | Saved related person information. Details: {Relationship={RELATIVE}, Last name=SLN, First name=DERVAN, Gender={UNKNOWN}, Address={Country={US}}, Phone=9148301158} |
| 408595524 | Telephone Consumer | NO MESSAGE LEFT | system | 12/13/2018 2:20 PM | 9179451800 - NB - broach - 1800...STDNT |
| 408595443 | PhoneUpd | PhoneUpd | broach | 12/13/2018 2:20 PM | Saved Consumer phone. Details: {Type={CELL}, Number=9179451800, Country={US}, Phone Status={NEW}, Phone Source={SKIPTRACE}, Phone Device Type={CELLULAR}} |
| 408595322 | Telephone Consumer | NO ANSWER | system | 12/13/2018 2:19 PM | 9143497418 - NB - broach - 7418...SERVICE IS RSTRCTD |
| 408595084 | RltdPrsn | RltdPrsn | broach | 12/13/2018 2:17 PM | Saved related person information. Details: {Relationship={COMAKER}, Last name=SLN, First name=ISAIAH, Gender={UNKNOWN}, Address={Country={US}}, Phone=9143497418} |

SLS241

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 408594788 | NextCnsm | NextCnsm | broach | 12/13/2018 2:16 PM | Next Consumer for Workgroup C77, Workchain SLS. |
| 408594797 | RcvdMesg | RcvdMesg | broach | 12/13/2018 2:16 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 406676273 | Telephone Consumer | NO MESSAGE LEFT | system | 12/4/2018 6:03 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH SLN |
| 406675938 | NextCnsm | NextCnsm | broach | 12/4/2018 5:59 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 406675939 | RcvdMesg | RcvdMesg | broach | 12/4/2018 5:59 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 403731190 | Telephone Consumer | NO MESSAGE LEFT | system | 11/20/2018 8:27 PM | 9174404845 - NB - broach - 4245...CMKR...ISAIAH SLN |
| 403731052 | NextCnsm | NextCnsm | broach | 11/20/2018 8:26 PM | Next Consumer for Workgroup C77, Workchain Good Number Catch All. |
| 403731054 | RcvdMesg | RcvdMesg | broach | 11/20/2018 8:26 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 401047539 | PhoneUpd | PhoneUpd | broach | 11/8/2018 8:25 PM | Saved Consumer phone. Details: {Type={CELL}, Number=8458570570, Country={US}, Phone Status={INVALID}, Phone Source={CONSUMERPORTAL}, Phone Device Type={CELLULAR}, Consent to Call=true} |
| 401047538 | Telephone Consumer | RESIDENCE # DISC | system | 11/8/2018 8:24 PM | 8458570570 - NB - broach - |
| 401047496 | NextCnsm | NextCnsm | broach | 11/8/2018 8:24 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 401047497 | RcvdMesg | RcvdMesg | broach | 11/8/2018 8:24 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 398273958 | Telephone Consumer | NO MESSAGE LEFT | system | 10/26/2018 5:23 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 398273939 | NextCnsm | NextCnsm | broach | 10/26/2018 5:21 PM | Next Consumer for Workgroup C77, Workchain SLS. |
| 398273940 | RcvdMesg | RcvdMesg | broach | 10/26/2018 5:21 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 397465528 | RltdPrsn | RltdPrsn | broach | 10/23/2018 6:59 PM | Saved related person information. Details: {Relationship={PARENT}, Last name=MOMS NUMB, Gender={FEMALE}, Address=}, Phone=9172976062} |
| 397465511 | TEL 3RD PARTY | FACT FINDING | system | 10/23/2018 6:59 PM | 9172976062 - NB - broach - 6062...SPK WITH STDNTS MOM...SD THAT SHE DNK HW TO CONT STDNT...SD SHE DNK WHR SHE IS...MOM VRFD THAT CMKR IS HER HSBND BUT SD SHE IS AT WRK  NOW...VRFD 4845 GD CONT NUMB FOR CMKR |
| 397465295 | Telephone Consumer | LINE BUSY | system | 10/23/2018 6:56 PM | 8458570570 - NB - broach - 0570 |
| 397465234 | NextCnsm | NextCnsm | broach | 10/23/2018 6:55 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 397465236 | RcvdMesg | RcvdMesg | broach | 10/23/2018 6:55 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 394234385 | TEL 3RD PARTY | NO MESSAGE LEFT | system | 10/9/2018 7:17 PM | 9174404845 - NB - broach - 4845...CMKR |
| 394234339 | Remove Follow Up | Tag Consumer | broach | 10/9/2018 7:17 PM | No message entered. |

SLS242

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 394234341 | TagCnsmr | TagCnsmr | broach | 10/9/2018 7:17 PM | Unassigned Consumer Tag: followup |
| 394234287 | NextCnsm | NextCnsm | broach | 10/9/2018 7:16 PM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 394234288 | RcvdMesg | RcvdMesg | broach | 10/9/2018 7:16 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 393061697 | Telephone Consumer | NO MESSAGE LEFT | system | 10/4/2018 9:58 AM | 9174404845 - NB - broach - 4845...CMKR...ISIAH DAWSON...NO VMID |
| 393061388 | TEL 3RD PARTY | FACT FINDING | system | 10/4/2018 9:56 AM | 9172976062 - NB - broach - 6062...UNID LDY SD NOT A GD NUMB FOR CMKR...ADVCD OF RCRD LINE...VRFD THAT SHE KNWS CMKR AND THAT I WILL HV TO CALL HIM AT 4845 |
| 393060915 | NextCnsm | NextCnsm | broach | 10/4/2018 9:54 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 393060922 | RcvdMesg | RcvdMesg | broach | 10/4/2018 9:54 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 392166039 | Telephone Consumer | NO MESSAGE LEFT | system | 10/1/2018 11:17 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 392165760 | NextCnsm | NextCnsm | broach | 10/1/2018 11:16 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 392165773 | RcvdMesg | RcvdMesg | broach | 10/1/2018 11:16 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 391464726 | Telephone Consumer | NO ANSWER | system | 9/27/2018 11:30 AM | 8458570570 - NB - broach - 0570 |
| 391464418 | NextCnsm | NextCnsm | broach | 9/27/2018 11:29 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 391464421 | RcvdMesg | RcvdMesg | broach | 9/27/2018 11:29 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 391232194 | Telephone Consumer | NO MESSAGE LEFT | system | 9/26/2018 3:51 PM | 9174404845 - NB - broach - 4845...ISAIAH DAWSON |
| 391231923 | NextCnsm | NextCnsm | broach | 9/26/2018 3:50 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 391231928 | RcvdMesg | RcvdMesg | broach | 9/26/2018 3:50 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 389265829 | DfrCnsmr | DfrCnsmr | broach | 9/18/2018 11:49 AM | Deferred Consumer: 2632186 until 2018-09-20 11:49:32.486. |
| 389265796 | NextCnsm | NextCnsm | broach | 9/18/2018 11:49 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 389265804 | RcvdMesg | RcvdMesg | broach | 9/18/2018 11:49 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 388208975 | Telephone Consumer | NO MESSAGE LEFT | system | 9/13/2018 10:09 AM | 8458570570 - NB - broach - 0570...STDNT...POSS CELL NUMB |
| 388206216 | Telephone Consumer | NO ANSWER | system | 9/13/2018 10:06 AM | 3472025575 - NB - broach - 5575...CALL CNT BE CMPLTD |
| 388205699 | NextCnsm | NextCnsm | broach | 9/13/2018 10:05 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 388205709 | RcvdMesg | RcvdMesg | broach | 9/13/2018 10:05 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |

W&F, Inc. Consumer Number 2632186

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 387650547 | Telephone Consumer | NO MESSAGE LEFT | system | 9/11/2018 10:50 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 387650374 | TagCnsmr | TagCnsmr | broach | 9/11/2018 10:49 AM | Unassigned Consumer Tag: BROKEN |
| 387650167 | NextCnsm | NextCnsm | broach | 9/11/2018 10:48 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 387650171 | RcvdMesg | RcvdMesg | broach | 9/11/2018 10:48 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 387247267 | TagCnsmr | TagCnsmr | system | 9/10/2018 12:28 AM | Saved Consumer Tag. Details:  {Tag Assign Date=Mon Sep 10 00:00:00 EDT 2018, Tag={name=COLL EFFORT CONT, short name=S-40, type={description=Status Codes}}} |
| 386742406 | DfrCnsmr | DfrCnsmr | broach | 9/6/2018 12:27 PM | Deferred Consumer: 2632186 until 2018-09-07 12:27:37.228. |
| 386742372 | NextCnsm | NextCnsm | broach | 9/6/2018 12:27 PM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 386742378 | RcvdMesg | RcvdMesg | broach | 9/6/2018 12:27 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 386510869 | Telephone Consumer | NO MESSAGE LEFT | system | 9/5/2018 3:32 PM | 9174404845 - NB - broach - 4845...NO VMAIL STUP |
| 386510615 | NextCnsm | NextCnsm | broach | 9/5/2018 3:31 PM | Next Consumer for Workgroup C77, Workchain SLS. |
| 386510626 | RcvdMesg | RcvdMesg | broach | 9/5/2018 3:31 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 386226203 | DfrCnsmr | DfrCnsmr | broach | 9/4/2018 4:38 PM | Deferred Consumer: 2632186 until 2018-09-06 16:38:45.458. |
| 386226177 | NextCnsm | NextCnsm | broach | 9/4/2018 4:38 PM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 386226181 | RcvdMesg | RcvdMesg | broach | 9/4/2018 4:38 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 385617369 | DfrCnsmr | DfrCnsmr | broach | 8/31/2018 8:54 AM | Deferred Consumer: 2632186 until 2018-09-02 08:54:06.589. |
| 385617329 | NextCnsm | NextCnsm | broach | 8/31/2018 8:53 AM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 385617341 | RcvdMesg | RcvdMesg | broach | 8/31/2018 8:53 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 385294716 | Telephone Consumer | NO ANSWER | system | 8/30/2018 8:34 AM | 3472025575 - NB - broach - 5575...STDNT...CALL CNT BE CMPLTD |
| 385294575 | Telephone Consumer | NO MESSAGE LEFT | system | 8/30/2018 8:34 AM | 9174404845 - NB - broach - 4845...CMKR...VMAIL NOT STUP |
| 385294386 | NextCnsm | NextCnsm | broach | 8/30/2018 8:33 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 385294389 | RcvdMesg | RcvdMesg | broach | 8/30/2018 8:33 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 385129021 | RevReqDl | RevReqDl | broach | 8/29/2018 5:22 PM | Agent broach deleted review request from Agent broach for the Consumer with a review date of Aug 13, 2018 12:00:00 AM |
| 384447634 | DfrCnsmr | DfrCnsmr | broach | 8/27/2018 12:52 PM | Deferred Consumer: 2632186 until 2018-08-29 12:52:24.818. |
| 384447618 | NextCnsm | NextCnsm | broach | 8/27/2018 12:52 PM | Next Consumer for Workgroup C77, Workchain Brokens. |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 384447619 | RcvdMesg | RcvdMesg | broach | 8/27/2018 12:52 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 384411665 | DfrCnsmr | DfrCnsmr | broach | 8/27/2018 10:55 AM | Deferred Consumer: 2632186 until 2018-08-29 10:55:54.812. |
| 384411587 | NextCnsm | NextCnsm | broach | 8/27/2018 10:55 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 384411600 | RcvdMesg | RcvdMesg | broach | 8/27/2018 10:55 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 383436710 | Telephone Consumer | NO MESSAGE LEFT | system | 8/22/2018 1:57 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON...NO VMID NOW |
| 383436491 | NextCnsm | NextCnsm | broach | 8/22/2018 1:56 PM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 383436502 | RcvdMesg | RcvdMesg | broach | 8/22/2018 1:56 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 382380604 | DfrCnsmr | DfrCnsmr | broach | 8/17/2018 10:42 AM | Deferred Consumer: 2632186 until 2018-08-19 10:42:43.73. |
| 382380581 | NextCnsm | NextCnsm | broach | 8/17/2018 10:42 AM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 382380588 | RcvdMesg | RcvdMesg | broach | 8/17/2018 10:42 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 382191190 | DelTmRmd | DelTmRmd | broach | 8/16/2018 4:22 PM | Deleted time reminder for Consumer.Details:  {expirationDate=2018-08-16 16:00:00.0, subject=CALL CMKR} |
| 382191180 | Telephone Consumer | NO MESSAGE LEFT | system | 8/16/2018 4:22 PM | 9174404845 - NB - broach - 4845...CMKR...ISIAH SLN...NO VMAIL STUP |
| 382191000 | RcvdMesg | RcvdMesg | broach | 8/16/2018 4:21 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 382072379 | Telephone Consumer | FACT FINDING | system | 8/16/2018 9:45 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON...SPK WTH UNID MAN...CMKR NOT AVBLE...MAN VRFD THAT CELL IS CMKRS AND NO ALT CONT NUMB NOW...DNK WHN STDNT WILL BE AVBLE BUT SD TO CONT LTR TODAY |
| 382071874 | RcvdMesg | RcvdMesg | broach | 8/16/2018 9:42 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 381478906 | DfrCnsmr | DfrCnsmr | broach | 8/14/2018 10:14 AM | Deferred Consumer: 2632186 until 2018-08-15 10:14:32.144. |
| 381478861 | NextCnsm | NextCnsm | broach | 8/14/2018 10:14 AM | Next Consumer for Workgroup C77, Workchain Follow Up Non Federal. |
| 381478874 | RcvdMesg | RcvdMesg | broach | 8/14/2018 10:14 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 381264761 | DelTmRmd | DelTmRmd | broach | 8/13/2018 4:06 PM | Deleted time reminder for Consumer.Details:  {expirationDate=2018-08-13 16:00:00.0, subject=CMKR FLW UP} |
| 381264658 | RevReqSn | RevReqSn | broach | 8/13/2018 4:05 PM | Agent broach sent the review request to Agent broach to review Consumer on the review date of Aug 13, 2018 12:00:00 AM.  Comments: EMAIL CMKR? |
| 381264616 | Telephone Consumer | NO MESSAGE LEFT | system | 8/13/2018 4:05 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH SLN |
| 381264107 | RcvdMesg | RcvdMesg | broach | 8/13/2018 4:02 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 381207499 | Telephone Consumer | NO MESSAGE LEFT | system | 8/13/2018 12:22 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH SLN |
| 381207442 | REMINDER TO CALL | REMINDER TO CALL | broach | 8/13/2018 12:22 PM | Saved time reminder for Consumer. Details: {expirationDate=Mon Aug 13 16:00:00 EDT 2018, subject=CMKR FLW UP} |
| 381207110 | NextCnsm | NextCnsm | broach | 8/13/2018 12:21 PM | Next Consumer for Workgroup C77, Workchain Brokens. |
| 381207143 | RcvdMesg | RcvdMesg | broach | 8/13/2018 12:21 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 380956568 | BrknSchd | PmtSchSm | system | 8/11/2018 5:37 AM | Agent broach broke a Consumer payment schedule for Consumer with Id 2632186. Details: {id=720150, Type={PROMISESCHEDULE}, Status={BROKEN}, Total Amount={767.48}, Number of payments=1, Frequency={DAILY}, Start Date=Thu Aug 09 00:00:00 EDT 2018, Regular Payment Amount={767.48}, End Date=Thu Aug 09 00:00:00 EDT 2018, Last Payment Amount={767.48}, Created Date=2018-08-08 15:32:38.777} |
| 380956569 | BrkProm | BrkProm | system | 8/11/2018 5:37 AM | Consumer with Id 2632186 has broken the promise Schedule id:720150 |
| 380956566 | BSchdPay | BSchdPay | system | 8/11/2018 5:37 AM | Broken scheduled Consumer payment for Consumer with Id 2632186. Details: {Id=8126346, Summary Id=720150, Amount={767.48}, Unpaid Balance={767.48}, Status={BROKEN}, Scheduled Date=Thu Aug 09 00:00:00 EDT 2018} |
| 380956567 | TagCnsmr | TagCnsmr | system | 8/11/2018 5:37 AM | Saved Consumer Tag. Details: {Tag Assign Date=Sat Aug 11 00:00:00 EDT 2018, Tag={name=Broken, short name=BROKEN, type=}}} |
| 380801143 | Telephone Consumer | NO MESSAGE LEFT | system | 8/10/2018 9:48 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH SLN |
| 380800690 | RcvdMesg | RcvdMesg | broach | 8/10/2018 9:45 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 380678685 | TagCnsmr | TagCnsmr | system | 8/10/2018 12:14 AM | Saved Consumer Tag. Details: {Tag Assign Date=Fri Aug 10 00:00:00 EDT 2018, Tag={name=BROKEN ARRANGEMT, short name=S-24, type={description=Status Codes}}} |
| 380617733 | DelTmRmd | DelTmRmd | broach | 8/9/2018 4:04 PM | Deleted time reminder for Consumer.Details: {expirationDate=2018-08-09 16:00:00.0, subject=FLW UP WITH CMKR} |
| 380617720 | REMINDER TO CALL | REMINDER TO CALL | broach | 8/9/2018 4:04 PM | Saved time reminder for Consumer. Details: {expirationDate=Fri Aug 10 08:00:00 EDT 2018, subject=CALL CMKR} |
| 380617696 | RcvdMesg | RcvdMesg | broach | 8/9/2018 4:03 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 380617490 | Telephone Consumer | NO MESSAGE LEFT | system | 8/9/2018 4:02 PM | 9174404845 - NB - broach - 4845...CMKR...NO VMAIL STUP |
| 380617230 | RcvdMesg | RcvdMesg | broach | 8/9/2018 4:01 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 380335146 | Add Follow Up | Tag Consumer | broach | 8/8/2018 3:32 PM | No message entered. |
| 380335147 | TagCnsmr | TagCnsmr | broach | 8/8/2018 3:32 PM | Saved Consumer Tag. Details: {Tag Assign Date=Wed Aug 08 00:00:00 EDT 2018, Tag={name=Follow Up, short name=followup, type=}}} |
| 380335129 | Remove Strategy Tag | Tag Consumer | broach | 8/8/2018 3:32 PM | No message entered. |
| 380335130 | TagCnsmr | TagCnsmr | broach | 8/8/2018 3:32 PM | Unassigned Consumer Tag: STRGY |

SLS246

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 380335094 | PmtSchSm | PmtSchSm | broach | 8/8/2018 3:32 PM | Agent broach saved a Consumer payment schedule for Consumer with Id 2632186. Details: {id=720150, Type={PROMISESCHEDULE}, Status={ACTIVE}, Total Amount={767.48}, Number of payments=1, Frequency={DAILY}, Start Date=Thu Aug 09 00:00:00 EDT 2018, Regular Payment Amount={767.48}, End Date=Thu Aug 09 00:00:00 EDT 2018, Last Payment Amount={767.48}, Created Date=2018-08-08 15:32:38.776} |
| 380335091 | TagCnsmr | TagCnsmr | broach | 8/8/2018 3:32 PM | Saved Consumer Tag. Details: {Tag Assign Date=Wed Aug 08 00:00:00 EDT 2018, Tag={name=PROMISE TO PAY, short name=S-21, type={description=Status Codes}}} |
| 380333601 | REMINDER TO CALL | REMINDER TO CALL | broach | 8/8/2018 3:25 PM | Saved time reminder for Consumer. Details: {expirationDate=Thu Aug 09 16:00:00 EDT 2018, subject=FLW UP WITH CMKR} |
| 380333526 | RcvdMesg | RcvdMesg | broach | 8/8/2018 3:24 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 380333364 | RcvdMesg | RcvdMesg | broach | 8/8/2018 3:24 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 380333182 | COMMENT ONLY | DISCUSSED DEBT | broach | 8/8/2018 3:23 PM | 4845...THAT HE CNT COME UP WITH DWN PYMNT...HIS WIFE IS NOT WILLING TO HLP HIM WITH THIS AND HE IS A TAXI DRIVER...I OFFERED TO EXTND MTHLY PYMNTS TO 63 MTHS AT 767.48...HE SD THAT IS STILL TOO HIGH FOR HIM...I SUGG. THAT HE LOOK OVER FINS AND DISS WTH WIFE TONIGHT...STDNT AND I WILL TCH BS AT 4PM EST ON 8/9/2018 |
| 380332680 | Telephone Consumer | DISCUSSED DEBT | system | 8/8/2018 3:21 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH SLN...VID ID SLF MMR DD...CMKR SD THAT HE HSNT SEEN STDNT IN MONTHS AND WNTD TO KNW WHT HE CAN DO ABT THIS...SD THAT HE CNT PIF AND IS NO LNGR ABLE TO OBTN PRSNL LOAN...SD THAT HE CAN PAY 500 A MTH...I EXPLND THAT I CAN DO THAT WITH A DWN PYMNT OF 25% AT 12,087.94...CMKR SD THAT |
| 380327291 | NextCnsm | NextCnsm | broach | 8/8/2018 3:02 PM | Next Consumer for Workgroup C77, Workchain SLS. |
| 380327295 | RcvdMesg | RcvdMesg | broach | 8/8/2018 3:02 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 378241330 | Telephone Consumer | NO ANSWER | system | 7/30/2018 4:14 PM | 3472025575 - NB - broach - 5575...CNT BE CMPLTD |
| 378241214 | Telephone Consumer | NO MESSAGE LEFT | system | 7/30/2018 4:13 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 378241002 | NextCnsm | NextCnsm | broach | 7/30/2018 4:12 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 378241006 | RcvdMesg | RcvdMesg | broach | 7/30/2018 4:12 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 374809945 | Telephone Consumer | NO ANSWER | system | 7/16/2018 5:04 PM | 8458570570 - NB - broach - 0570...NOT AVBLE |
| 374809716 | NextCnsm | NextCnsm | broach | 7/16/2018 5:02 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 374809719 | RcvdMesg | RcvdMesg | broach | 7/16/2018 5:02 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 370670983 | Telephone Consumer | FACT FINDING | system | 6/28/2018 5:05 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH SLN...CMKR NOT HOME...ADVCD OF RCRD LINE...SD NUMB ALT CONT NUMB FOR NOW |
| 370670624 | NextCnsm | NextCnsm | broach | 6/28/2018 5:02 PM | Next Consumer for Workgroup C77, Workchain Good Number Catch All. |
| 370670626 | RcvdMesg | RcvdMesg | broach | 6/28/2018 5:02 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |

W&F, Inc. Consumer Number 2632186

SLS247

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|----------|-------------|-------------|----------|-----------|---------|
| 369376924 | NextCnsm | NextCnsm | broach | 6/25/2018 12:31 PM | Next Consumer for Workgroup C77, Workchain SLS. |
| 369376927 | RcvdMesg | RcvdMesg | broach | 6/25/2018 12:31 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 367758842 | Telephone Consumer | NO ANSWER | system | 6/20/2018 5:40 PM | 8458570570 - NB - broach - |
| 367758770 | NextCnsm | NextCnsm | broach | 6/20/2018 5:39 PM | Next Consumer for Workgroup C77, Workchain Good Number Catch All. |
| 367758773 | RcvdMesg | RcvdMesg | broach | 6/20/2018 5:39 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 364543418 | Telephone Consumer | LEFT# ON ANSW MACHIN | system | 6/11/2018 4:22 PM | 9174404845 - NB - broach - 4845...CMKR...LMTC |
| 364543154 | NextCnsm | NextCnsm | broach | 6/11/2018 4:21 PM | Next Consumer for Workgroup C77, Workchain Strategy. |
| 364543161 | RcvdMesg | RcvdMesg | broach | 6/11/2018 4:21 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 361191902 | TagCnsmr | TagCnsmr | jhunsinger | 6/1/2018 5:02 PM | Unassigned Consumer Tag: SCRAREQ |
| 358192977 | Telephone Consumer | NO MESSAGE LEFT | system | 5/25/2018 11:45 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON...VMID |
| 358192768 | NextCnsm | NextCnsm | broach | 5/25/2018 11:44 AM | Next Consumer for Workgroup C77, Workchain Good Number Catch All. |
| 358192771 | RcvdMesg | RcvdMesg | broach | 5/25/2018 11:44 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 353918265 | SKIP TRACING EFFORT | GOOGLE SEARCH | broach | 5/15/2018 1:28 PM | SRCH BY STDNT AT SCHOOL...NO HITS |
| 353918155 | Telephone Consumer | NO ANSWER | system | 5/15/2018 1:27 PM | 3472025575 - NB - broach - 5575...CALL CNT BE CMPLTD |
| 353918006 | Telephone Consumer | NO MESSAGE LEFT | system | 5/15/2018 1:26 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON...VMID |
| 353917683 | NextCnsm | NextCnsm | broach | 5/15/2018 1:25 PM | Next Consumer for Workgroup C77, Workchain Good Number Catch All. |
| 353917692 | RcvdMesg | RcvdMesg | broach | 5/15/2018 1:25 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 350802887 | Telephone Consumer | NO MESSAGE LEFT | system | 5/3/2018 11:40 AM | 8458570570 - NB - broach - 0570...CELL NUMB |
| 350802431 | Telephone Consumer | NO MESSAGE LEFT | system | 5/3/2018 11:37 AM | 9174404845 - NB - broach - 4845...ISAIAH DAWSON...VMID |
| 350802169 | NextCnsm | NextCnsm | broach | 5/3/2018 11:36 AM | Next Consumer for Workgroup C77, Workchain Strategy. |
| 350802173 | RcvdMesg | RcvdMesg | broach | 5/3/2018 11:36 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 348081649 | Telephone Consumer | NO MESSAGE LEFT | system | 4/19/2018 11:32 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON...VMID |

SLS248

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 348081460 | Telephone Consumer | NO ANSWER | system | 4/19/2018 11:31 AM | 8458570570 - NB - broach - 0570...UNVBLE NOW |
| 348081262 | NextCnsm | NextCnsm | broach | 4/19/2018 11:31 AM | Next Consumer for Workgroup C77, Workchain Strategy. |
| 348081269 | RcvdMesg | RcvdMesg | broach | 4/19/2018 11:31 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 346055548 | Telephone Consumer | LEFT# ON ANSW MACHIN | system | 4/10/2018 8:02 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH SLN..LMTC |
| 346055460 | Add Strategy Tag | Tag Consumer | broach | 4/10/2018 8:01 PM | No message entered. |
| 346055461 | TagCnsmr | TagCnsmr | broach | 4/10/2018 8:01 PM | Saved Consumer Tag. Details:  {TagAssignDate=2018-04-10 20:01:03.423, Tag={name=STRGY, short name=STRGY, type=}}} |
| 346055449 | DelTmRmd | DelTmRmd | broach | 4/10/2018 8:00 PM | Deleted time reminder for Consumer.Details:  {expirationDate=2018-04-10 20:00:00.0, subject=CMKR ONLY  - LV MESS} |
| 346055416 | RcvdMesg | RcvdMesg | broach | 4/10/2018 8:00 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 346040212 | Telephone Consumer | NO MESSAGE LEFT | system | 4/10/2018 5:28 PM | 9174404845 - NB - broach - 4845...CKMR...ISAIAH DAWSON |
| 346039957 | RcvdMesg | RcvdMesg | broach | 4/10/2018 5:26 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 344778246 | DelTmRmd | DelTmRmd | broach | 4/3/2018 5:59 PM | Deleted time reminder for Consumer.Details:  {expirationDate=2018-04-03 17:32:00.0, subject=CALL STDNT ONLY} |
| 344778238 | REMINDER TO CALL | REMINDER TO CALL | broach | 4/3/2018 5:59 PM | Saved time reminder for Consumer. Details:  {expirationDate=Tue Apr 10 17:12:00 EDT 2018, subject=CMKR ONLY} |
| 344778182 | Telephone Consumer | NO MESSAGE LEFT | system | 4/3/2018 5:58 PM | 6469863540 - NB - broach - 3540...VMID NOT STDNT |
| 344777519 | PhoneUpd | PhoneUpd | broach | 4/3/2018 5:53 PM | Saved Consumer phone. Details:  {Type={CELL}, Number=9176026907, Country={US}, Phone Status={INVALID}, Phone Source={SKIPTRACE}, Phone Device Type={CELLULAR}} |
| 344777508 | Telephone Consumer | PHONE NUMBER WRONG | system | 4/3/2018 5:53 PM | 9176026907 - NB - broach - 6907 |
| 344777331 | PhoneUpd | PhoneUpd | broach | 4/3/2018 5:51 PM | Saved Consumer phone. Details:  {Type={CELL}, Number=9176026907, Country={US}, Phone Status={NEW}, Phone Source={SKIPTRACE}, Phone Device Type={CELLULAR}} |
| 344777304 | PhoneUpd | PhoneUpd | broach | 4/3/2018 5:51 PM | Saved Consumer phone. Details:  {Type={CELL}, Number=6469863540, Country={US}, Phone Status={NEW}, Phone Source={SKIPTRACE}, Phone Device Type={CELLULAR}} |
| 344777298 | SKIP TRACING EFFORT | CBC Skiptrace | broach | 4/3/2018 5:51 PM | CBC...917-602-6907...MRKD AS BST CONT NUMB...646-986-3540...MRKD AS MST RCNT |
| 344777148 | RcvdMesg | RcvdMesg | broach | 4/3/2018 5:49 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 344479593 | REMINDER TO CALL | REMINDER TO CALL | broach | 4/2/2018 5:31 PM | Saved time reminder for Consumer. Details:  {expirationDate=Tue Apr 03 17:32:00 EDT 2018, subject=CALL STDNT ONLY} |
| 344479570 | DelTmRmd | DelTmRmd | broach | 4/2/2018 5:31 PM | Deleted time reminder for Consumer.Details:  {expirationDate=2018-04-02 17:00:00.0, subject=CMKR - SIF / PYMNTS FLW UP} |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 344479553 | Telephone Consumer | NO MESSAGE LEFT | system | 4/2/2018 5:30 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 344479390 | RcvdMesg | RcvdMesg | broach | 4/2/2018 5:29 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 344385629 | Telephone Consumer | NO MESSAGE LEFT | system | 4/2/2018 10:25 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 344385333 | RcvdMesg | RcvdMesg | broach | 4/2/2018 10:23 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 343572825 | Telephone Consumer | NO MESSAGE LEFT | system | 3/28/2018 9:21 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 343572527 | RcvdMesg | RcvdMesg | broach | 3/28/2018 9:19 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 343454412 | Telephone Consumer | LEFT# ON ANSW MACHIN | system | 3/27/2018 6:08 PM | 9174404845 - NB - broach - 4845...cmkr...lmtc |
| 343454218 | RcvdMesg | RcvdMesg | broach | 3/27/2018 6:06 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 343088705 | REMINDER TO CALL | REMINDER TO CALL | broach | 3/26/2018 2:43 PM | Saved time reminder for Consumer. Details:  {expirationDate=Tue Mar 27 18:00:00 EDT 2018, subject=CMKR - SIF / PYMNTS FLW UP} |
| 343088514 | RcvdMesg | RcvdMesg | broach | 3/26/2018 2:42 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 343088082 | COMMENT ONLY | DISCUSSED DEBT | broach | 3/26/2018 2:40 PM | 4845...EMAIL AUTH...ISAIAHDAWSON56@GMAIL.COM...VADD GD...CMKR WS DRIVING AND KPT GOING IN AND OUT...HE RQUST THAT I CONT HIM AT 6PM EST ON 3/27/2018 TO FURTHER DISS MTR |
| 343087878 | Telephone Consumer | DISCUSSED DEBT | system | 3/26/2018 2:39 PM | 9174404845 - NB - broach - 4845...VID...ID SLF MMR DD...CMKR NOT AWARE THAT STDNT HSNT BEEN TKING CARE OF BAL...SD THAT HE UNDRSTNDS THAT HE NDS TO PAY SNC HE IS CMKR BUT WILL HV TO WRKOUT PYMNTS...I ASKED ABT POSS SIF AT 24,175.89...SD THAT HE CNT OBTN FUNDS FOR LUMP SUM SIF...VMAIL AUTH...917 440 4845...EMAIL AUTH... |
| 343087477 | PROVIDED MINI-MIRANA | PROVIDED MINI-MIRAND | broach | 3/26/2018 2:36 PM | 4845...CMKR...ISAIAH DAWSN...VID MMR |
| 343087421 | RltdPrsn | RltdPrsn | broach | 3/26/2018 2:36 PM | titanium.ar.event.message.save.consumer.related.person |
| 343087311 | RltdPrsn | RltdPrsn | broach | 3/26/2018 2:36 PM | titanium.ar.event.message.save.consumer.related.person |
| 343085192 | NextCnsm | NextCnsm | broach | 3/26/2018 2:28 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 343085197 | RcvdMesg | RcvdMesg | broach | 3/26/2018 2:28 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 340202607 | Telephone Consumer | NO ANSWER | system | 3/12/2018 4:43 PM | 8458570570 - NB - broach - 0570...UNVBLE NOW |
| 340202412 | Telephone Consumer | NO ANSWER | system | 3/12/2018 4:42 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 340201996 | NextCnsm | NextCnsm | broach | 3/12/2018 4:40 PM | Next Consumer for Workgroup C77, Workchain Compliance. |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 340201998 | RcvdMesg | RcvdMesg | broach | 3/12/2018 4:40 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 339732978 | DelPhone | DelPhone | dmapi | 3/9/2018 12:02 AM | Deleted Consumer phone. Details:  {Type={UNKNOWN}, Number=3472758165, Country={US}, Phone Status= {UNKNOWN}, Phone Source={CLIENT}, Phone Device Type={LANDLINE}} |
| 337928499 | RltdPrsn | RltdPrsn | broach | 2/27/2018 5:58 PM | titanium.ar.event.message.save.consumer.related.person |
| 337928457 | Telephone Consumer | NO ANSWER | system | 2/27/2018 5:58 PM | 8458570570 - NB - broach - 0570...DAILED BY MSTK |
| 337928074 | Telephone Consumer | NO MESSAGE LEFT | system | 2/27/2018 5:55 PM | 8458570570 - NB - broach - 0570...CELL NUMB |
| 337927996 | NextCnsm | NextCnsm | broach | 2/27/2018 5:55 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 337928001 | RcvdMesg | RcvdMesg | broach | 2/27/2018 5:55 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 335206844 | Telephone Consumer | FACT FINDING | system | 2/14/2018 2:27 PM | 3472758165 - NB - broach - 8165...POSS CONT NUMB...SPK WTH UNID LDY...SD THAT STDNT NOT THERE...I ADVCD OF RCRD LINE...LDY SD SHE DNK HW TO CONT STDNT...EXPLND THAT SHE DSNT LV THERE SHE JST COMES AND GOES AND SHE DSNT HV ANY INFO FOR STDNT...SD SHE DNK WHN HOME OWNERS WILL BE IN |
| 335206016 | Telephone Consumer | NO ANSWER | system | 2/14/2018 2:23 PM | 8458570570 - NB - broach - 0570...CMKR...ISAIAH DAWSON...NVR RNG |
| 335205625 | NextCnsm | NextCnsm | broach | 2/14/2018 2:21 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 335205626 | RcvdMesg | RcvdMesg | broach | 2/14/2018 2:21 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 333339781 | Telephone Consumer | NO MESSAGE LEFT | system | 2/1/2018 1:15 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 333339635 | Telephone Consumer | NO MESSAGE LEFT | system | 2/1/2018 1:14 PM | 8458570570 - NB - broach - 0570...CMKR...ISAIAH DAWSON |
| 333339440 | RltdPrsn | RltdPrsn | broach | 2/1/2018 1:13 PM | titanium.ar.event.message.save.consumer.related.person |
| 333339324 | SKIP TRACING EFFORT | CHECKED TLO FOR SKP | broach | 2/1/2018 1:12 PM | CMKR...SSN...226 TH ST ADD...5.1998 THRU 2.1.2018...CONT NUMBS...4845..0570..8284 |
| 333339115 | NextCnsm | NextCnsm | broach | 2/1/2018 1:11 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 333339124 | RcvdMesg | RcvdMesg | broach | 2/1/2018 1:11 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 330159349 | DelTmRmd | DelTmRmd | broach | 1/19/2018 8:51 AM | Deleted time reminder for Consumer.Details:  {expirationDate=2018-01-19 08:00:00.0, subject=CMKR} |
| 330158802 | Telephone Consumer | NO MESSAGE LEFT | system | 1/19/2018 8:48 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 330158435 | RcvdMesg | RcvdMesg | broach | 1/19/2018 8:46 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 330158207 | RcvdMesg | RcvdMesg | broach | 1/19/2018 8:44 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 329983023 | RltdPrsn | RltdPrsn | broach | 1/18/2018 12:57 PM | titanium.ar.event.message.save.consumer.related.person |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 329982973 | Telephone Consumer | NO MESSAGE LEFT | system | 1/18/2018 12:57 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 329982835 | RltdPrsn | RltdPrsn | broach | 1/18/2018 12:57 PM | titanium.ar.event.message.save.consumer.related.person |
| 329982736 | RltdPrsn | RltdPrsn | broach | 1/18/2018 12:56 PM | titanium.ar.event.message.save.consumer.related.person |
| 329982305 | RcvdMesg | RcvdMesg | broach | 1/18/2018 12:55 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 329871163 | REMINDER TO CALL | REMINDER TO CALL | broach | 1/17/2018 1:56 PM | Saved time reminder for Consumer. Details:  {expirationDate=Thu Jan 18 08:00:00 EST 2018, subject=CMKR} |
| 329871141 | Telephone Consumer | FACT FINDING | system | 1/17/2018 1:55 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON...SPK WITH CMKRS SON...NUMB IS CMKRS BUT HE ISNT AVBLE UNTIL 5PM EST...ADVCD OF RCRD LINE...NO ALT NUMB TO CONT NOW...SD TO TRY IN THE MORNING |
| 329870497 | NextCnsm | NextCnsm | broach | 1/17/2018 1:52 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 329870501 | RcvdMesg | RcvdMesg | broach | 1/17/2018 1:52 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 327545338 | Telephone Consumer | NO MESSAGE LEFT | system | 1/4/2018 1:43 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 327545303 | SKIP TRACING EFFORT | CBC Skiptrace | broach | 1/4/2018 1:42 PM | CBC...CMKR...ISAIAH DAWSON...4845 MRKD AS BST CONT NUMB |
| 327545074 | NextCnsm | NextCnsm | broach | 1/4/2018 1:41 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 327545078 | RcvdMesg | RcvdMesg | broach | 1/4/2018 1:41 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 323091185 | Telephone Consumer | NO MESSAGE LEFT | system | 12/13/2017 6:56 PM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 323091013 | NextCnsm | NextCnsm | broach | 12/13/2017 6:54 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 323091014 | RcvdMesg | RcvdMesg | broach | 12/13/2017 6:54 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 320576890 | Telephone Consumer | NO MESSAGE LEFT | system | 11/30/2017 10:00 AM | 9174404845 - NB - broach - 4845...CMKR...ISAIAH DAWSON |
| 320576492 | SKIP TRACING EFFORT | GOOGLE SEARCH | broach | 11/30/2017 9:58 AM | SRCH CMKR..NM AND LCTIN...NO HITS |
| 320575848 | ImgRetd | ImgRetd | broach | 11/30/2017 9:56 AM | Retrieved image file with reference number: C2632186_20171116_165707_iup_2632186.pdf |
| 320575808 | ImgRetd | ImgRetd | broach | 11/30/2017 9:55 AM | Retrieved image file with reference number: C2632186_20171116_203330_2632186.pdf |
| 320575602 | RltdPrsn | RltdPrsn | broach | 11/30/2017 9:55 AM | titanium.ar.event.message.save.consumer.related.person |
| 320575266 | NextCnsm | NextCnsm | broach | 11/30/2017 9:54 AM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 320575276 | RcvdMesg | RcvdMesg | broach | 11/30/2017 9:54 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318408323 | SKIP TRACING EFFORT | ACCURINT | broach | 11/16/2017 7:35 PM | CMKR INFO LOADED TO CMKR ACCT |

SLS252

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 318408297 | NextCnsm | NextCnsm | broach | 11/16/2017 7:34 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 318408300 | RcvdMesg | RcvdMesg | broach | 11/16/2017 7:34 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318391849 | DelTmRmd | DelTmRmd | broach | 11/16/2017 4:59 PM | Deleted time reminder for Consumer.Details: {expirationDate=2017-11-16 14:00:00.0, subject=SKIP CMKR} |
| 318391386 | RcvdMesg | RcvdMesg | broach | 11/16/2017 4:57 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318391099 | ImgRetd | ImgRetd | broach | 11/16/2017 4:55 PM | Retrieved image file with reference number: /cris08/04959465.pdf |
| 318391082 | ImgRetd | ImgRetd | broach | 11/16/2017 4:55 PM | Retrieved image file with reference number: C2632186_20160530_111642_117.txt |
| 318391052 | ImgRetd | ImgRetd | broach | 11/16/2017 4:55 PM | Retrieved image file with reference number: /cris08/05075875.pdf |
| 318390985 | RcvdMesg | RcvdMesg | broach | 11/16/2017 4:54 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318389857 | RcvdMesg | RcvdMesg | broach | 11/16/2017 4:48 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318389184 | RcvdMesg | RcvdMesg | broach | 11/16/2017 4:45 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318372051 | RcvdMesg | RcvdMesg | broach | 11/16/2017 3:21 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318335479 | DfrCnsmr | DfrCnsmr | broach | 11/16/2017 12:14 PM | Deferred Consumer: 2632186 until 2017-11-16 14:00:00.0. |
| 318335455 | NextCnsm | NextCnsm | broach | 11/16/2017 12:14 PM | Next Consumer for Workgroup C77, Workchain Compliance. |
| 318335458 | RcvdMesg | RcvdMesg | broach | 11/16/2017 12:14 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318299779 | DfrCnsmr | DfrCnsmr | broach | 11/16/2017 9:26 AM | Deferred Consumer: 2632186 until 2017-11-16 14:00:00.0. |
| 318299690 | NextCnsm | NextCnsm | broach | 11/16/2017 9:26 AM | Next Consumer for Workgroup C77, Workchain New Biz Good Numbers. |
| 318299715 | RcvdMesg | RcvdMesg | broach | 11/16/2017 9:26 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318299681 | REMINDER TO CALL | REMINDER TO CALL | broach | 11/16/2017 9:26 AM | Saved time reminder for Consumer. Details: {expirationDate=Thu Nov 16 14:00:00 EST 2017, subject=SKIP CMKR} |
| 318299236 | NextCnsm | NextCnsm | broach | 11/16/2017 9:24 AM | Next Consumer for Workgroup C77, Workchain New Biz Good Numbers. |
| 318299258 | RcvdMesg | RcvdMesg | broach | 11/16/2017 9:24 AM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 318173254 | ChgWrkg | ChgWrkg | root | 11/15/2017 4:22 PM | Consumer has been assigned to Workgroup 924 |
| 318171662 | ChgWrkg | ChgWrkg | aparham | 11/15/2017 4:18 PM | Moved Workgroup: From DFLTBNK to DFLTCAM |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 317396628 | NotcRqst | NotcRqOk | aparham | 11/10/2017 3:55 PM | Placing notice request. Template: J2, Document Template Short Name: J2, Regarding Consumer number: 2632186, Requester name: aparham, Request Date: 11/10/2017, Print Type: External, Recipient Id: 2632186, Recipient Type: CONSUMER, Delivery Channel: PRINT |
| 317396634 | NotcRqst | NotcRqOk | aparham | 11/10/2017 3:55 PM | Placing notice request. Template: J2, Document Template Short Name: J2, Regarding Consumer number: 2632186, Requester name: aparham, Request Date: 11/10/2017, Print Type: External, Recipient Id: 3072327, Recipient Type: CONSUMER, Delivery Channel: PRINT |
| 317396635 | NotcRqst | NotcRqOk | aparham | 11/10/2017 3:55 PM | Placing recipient notice request for Consumer: 5128033, due to relationship to Consumer: 2632186 Request Id: 35735956, Document Template Short Name: J2, Requester name: aparham, Request Date: 11/10/2017, Print Type: External,Delivery Channel: PRINT |
| 316998420 | ChgWrkg | ChgWrkg | aparham | 11/8/2017 5:32 PM | Moved Workgroup: From 80 to DFLTBNK |
| 316998423 | MergCnsm | MergCnsm | aparham | 11/8/2017 5:32 PM | Merged Consumer Id:5128028,Name:DAWSON with Consumer Id:2632186,Name:DAWSON |
| 316929810 | TagAcct | TagAcct | jlane | 11/8/2017 1:43 PM | Assigned Consumer Account Tag: YCP |
| 316796488 | ChgWrkg | ChgWrkg | system | 11/7/2017 11:22 PM | Moved Workgroup: From BP to 80 |
| 316706996 | TagAcct | TagAcct | jlane | 11/7/2017 1:51 PM | Assigned Consumer Account Tag: YC |
| 313997454 | PhoneUpd | PhoneUpd | dmapi | 10/23/2017 12:18 PM | Saved Consumer phone. Details:  {Type={HOME}, Number=3472758165, Country={US}, Phone Status={VALID}, Phone Source={UNKNOWN}, Phone Device Type={CELLULAR}} |
| 313657428 | PhoneUpd | PhoneUpd | dmapi | 10/20/2017 12:04 PM | Saved Consumer phone. Details:  {Type={HOME}, Number=3472758165, Country={US}, Phone Status={VALID}, Phone Source={UNKNOWN}, Phone Device Type={LANDLINE}} |
| 312995863 | PhoneUpd | PhoneUpd | dmapi | 10/17/2017 1:35 PM | Saved Consumer phone. Details:  {Type={HOME}, Number=3472758165, Country={US}, Phone Status={VALID}, Phone Source={UNKNOWN}, Phone Device Type={CELLULAR}} |
| 311730372 | COMMENT ONLY | Comment Only | jparsons | 10/10/2017 11:20 AM | BK Scrub |
| 311730377 | COMMENT ONLY | Comment Only | jparsons | 10/10/2017 11:20 AM | Deceased Scrub |
| 311730382 | COMMENT ONLY | Comment Only | jparsons | 10/10/2017 11:20 AM | SCRA Scrub |
| 311730387 | COMMENT ONLY | Comment Only | jparsons | 10/10/2017 11:20 AM | Webrecon |
| 311730392 | COMMENT ONLY | Comment Only | jparsons | 10/10/2017 11:20 AM | Review Statutes |
| 306757950 | COMMENT ONLY | Comment Only | jparsons | 9/13/2017 11:16 AM | BK Scrub |
| 306757955 | COMMENT ONLY | Comment Only | jparsons | 9/13/2017 11:16 AM | Deceased Scrub |
| 306757958 | COMMENT ONLY | Comment Only | jparsons | 9/13/2017 11:16 AM | SCRA Scrub |
| 306757963 | COMMENT ONLY | Comment Only | jparsons | 9/13/2017 11:16 AM | Webrecon |
| 306757969 | COMMENT ONLY | Comment Only | jparsons | 9/13/2017 11:16 AM | Review Statutes |
| 301638565 | COMMENT ONLY | Comment Only | jparsons | 8/16/2017 9:46 AM | BK Scrub |
| 301638571 | COMMENT ONLY | Comment Only | jparsons | 8/16/2017 9:46 AM | Deceased Scrub |
| 301638575 | COMMENT ONLY | Comment Only | jparsons | 8/16/2017 9:46 AM | SCRA Scrub |
| 301638580 | COMMENT ONLY | Comment Only | jparsons | 8/16/2017 9:46 AM | Webrecon |
| 301638582 | COMMENT ONLY | Comment Only | jparsons | 8/16/2017 9:46 AM | Review Statutes |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 293983873 | COMMENT ONLY | Comment Only | jparsons | 7/11/2017 10:18 AM | BK Scrub |
| 293983877 | COMMENT ONLY | Comment Only | jparsons | 7/11/2017 10:18 AM | Deceased Scrub |
| 293983882 | COMMENT ONLY | Comment Only | jparsons | 7/11/2017 10:18 AM | SCRA Scrub |
| 293983886 | COMMENT ONLY | Comment Only | jparsons | 7/11/2017 10:18 AM | Webrecon |
| 293983891 | COMMENT ONLY | Comment Only | jparsons | 7/11/2017 10:18 AM | Review Statutes |
| 288075273 | COMMENT ONLY | Comment Only | jparsons | 6/13/2017 11:01 AM | BK Scrub |
| 288075279 | COMMENT ONLY | Comment Only | jparsons | 6/13/2017 11:01 AM | Deceased Scrub |
| 288075285 | COMMENT ONLY | Comment Only | jparsons | 6/13/2017 11:01 AM | SCRA Scrub |
| 288075291 | COMMENT ONLY | Comment Only | jparsons | 6/13/2017 11:01 AM | Webrecon |
| 288075296 | COMMENT ONLY | Comment Only | jparsons | 6/13/2017 11:01 AM | Review Statutes |
| 281511670 | COMMENT ONLY | Comment Only | jparsons | 5/8/2017 1:55 PM | BK Scrub |
| 281511673 | COMMENT ONLY | Comment Only | jparsons | 5/8/2017 1:55 PM | Deceased Scrub |
| 281511678 | COMMENT ONLY | Comment Only | jparsons | 5/8/2017 1:55 PM | SCRA Scrub |
| 281511686 | COMMENT ONLY | Comment Only | jparsons | 5/8/2017 1:55 PM | Webrecon |
| 281511690 | COMMENT ONLY | Comment Only | jparsons | 5/8/2017 1:55 PM | Review Statutes |
| 275872727 | COMMENT ONLY | Comment Only | jparsons | 4/10/2017 2:42 PM | BK Scrub |
| 275872731 | COMMENT ONLY | Comment Only | jparsons | 4/10/2017 2:42 PM | Deceased Scrub |
| 275872736 | COMMENT ONLY | Comment Only | jparsons | 4/10/2017 2:42 PM | SCRA Scrub |
| 275872740 | COMMENT ONLY | Comment Only | jparsons | 4/10/2017 2:42 PM | Webrecon |
| 275872745 | COMMENT ONLY | Comment Only | jparsons | 4/10/2017 2:42 PM | Review Statutes |
| 264663463 | COMMENT ONLY | Comment Only | jparsons | 3/13/2017 2:00 PM | BK Scrub |
| 264663478 | COMMENT ONLY | Comment Only | jparsons | 3/13/2017 2:00 PM | Deceased Scrub |
| 264663481 | COMMENT ONLY | Comment Only | jparsons | 3/13/2017 2:00 PM | SCRA Scrub |
| 264663484 | COMMENT ONLY | Comment Only | jparsons | 3/13/2017 2:00 PM | Webrecon |
| 264663486 | COMMENT ONLY | Comment Only | jparsons | 3/13/2017 2:00 PM | Review Statutes |
| 252215035 | COMMENT ONLY | Comment Only | jparsons | 2/13/2017 1:30 PM | BK Scrub |
| 252215039 | COMMENT ONLY | Comment Only | jparsons | 2/13/2017 1:30 PM | Deceased Scrub |
| 252215044 | COMMENT ONLY | Comment Only | jparsons | 2/13/2017 1:30 PM | SCRA Scrub |
| 252215047 | COMMENT ONLY | Comment Only | jparsons | 2/13/2017 1:30 PM | Webrecon |
| 252215053 | COMMENT ONLY | Comment Only | jparsons | 2/13/2017 1:30 PM | Review Statutes |
| 237899370 | COMMENT ONLY | Comment Only | jparsons | 1/10/2017 10:54 AM | BK Scrub |
| 237899375 | COMMENT ONLY | Comment Only | jparsons | 1/10/2017 10:54 AM | Deceased Scrub |

SLS255

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 237899385 | COMMENT ONLY | Comment Only | jparsons | 1/10/2017 10:54 AM | SCRA Scrub |
| 237899391 | COMMENT ONLY | Comment Only | jparsons | 1/10/2017 10:54 AM | Webrecon |
| 237899397 | COMMENT ONLY | Comment Only | jparsons | 1/10/2017 10:54 AM | Review Statutes |
| 226552254 | COMMENT ONLY | Comment Only | aatkinson | 12/12/2016 11:54 AM | BK Scrub |
| 226552260 | COMMENT ONLY | Comment Only | aatkinson | 12/12/2016 11:54 AM | Deceased Scrub |
| 226552267 | COMMENT ONLY | Comment Only | aatkinson | 12/12/2016 11:54 AM | SCRA Scrub |
| 226552269 | COMMENT ONLY | Comment Only | aatkinson | 12/12/2016 11:54 AM | Webrecon |
| 226552275 | COMMENT ONLY | Comment Only | aatkinson | 12/12/2016 11:54 AM | Review Statutes |
| 214225826 | COMMENT ONLY | Comment Only | aatkinson | 11/16/2016 1:24 PM | BK Scrub |
| 214225833 | COMMENT ONLY | Comment Only | aatkinson | 11/16/2016 1:24 PM | Deceased Scrub |
| 214225837 | COMMENT ONLY | Comment Only | aatkinson | 11/16/2016 1:24 PM | SCRA Scrub |
| 214225842 | COMMENT ONLY | Comment Only | aatkinson | 11/16/2016 1:24 PM | Webrecon |
| 214225847 | COMMENT ONLY | Comment Only | aatkinson | 11/16/2016 1:24 PM | Review Statutes |
| 199862568 | ChgWrkg | ChgWrkg | aatkinson | 10/14/2016 3:11 PM | Moved Workgroup: From BOAB32 to BP |
| 197531968 | COMMENT ONLY | Comment Only | aatkinson | 10/10/2016 11:12 AM | BK Scrub |
| 197531971 | COMMENT ONLY | Comment Only | aatkinson | 10/10/2016 11:12 AM | Deceased Scrub |
| 197531974 | COMMENT ONLY | Comment Only | aatkinson | 10/10/2016 11:12 AM | SCRA Scrub |
| 197531978 | COMMENT ONLY | Comment Only | aatkinson | 10/10/2016 11:12 AM | Webrecon |
| 197531981 | COMMENT ONLY | Comment Only | aatkinson | 10/10/2016 11:12 AM | Review Statutes |
| 192312241 | ChgWrkg | ChgWrkg | aatkinson | 9/27/2016 10:50 AM | Moved Workgroup: From BOAF04 to BOAB32 |
| 186775568 | COMMENT ONLY | Comment Only | aatkinson | 9/13/2016 3:12 PM | BK Scrub |
| 186775571 | COMMENT ONLY | Comment Only | aatkinson | 9/13/2016 3:12 PM | Deceased Scrub |
| 186775574 | COMMENT ONLY | Comment Only | aatkinson | 9/13/2016 3:12 PM | SCRA Scrub |
| 186775578 | COMMENT ONLY | Comment Only | aatkinson | 9/13/2016 3:12 PM | Webrecon |
| 186775581 | COMMENT ONLY | Comment Only | aatkinson | 9/13/2016 3:12 PM | Review Statutes |
| 182744853 | ChgWrkg | ChgWrkg | aatkinson | 9/1/2016 4:32 PM | Moved Workgroup: From F04 to BOAF04 |
| 177001544 | Telephone Consumer | OPERATOR INTERCEPT | pchisolm | 8/16/2016 8:23 PM | 0570 UARN |
| 177001483 | NextCnsm | NextCnsm | pchisolm | 8/16/2016 8:23 PM | Next Consumer for Workgroup F04, Workchain Compliance-A. |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 177001485 | RcvdMesg | RcvdMesg | pchisolm | 8/16/2016 8:23 PM | User accepted the compliance message: {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 174323514 | COMMENT ONLY | Comment Only | aatkinson | 8/8/2016 3:30 PM | BK Scrub |
| 174323518 | COMMENT ONLY | Comment Only | aatkinson | 8/8/2016 3:30 PM | Deceased Scrub |
| 174323523 | COMMENT ONLY | Comment Only | aatkinson | 8/8/2016 3:30 PM | SCRA Scrub |
| 174323527 | COMMENT ONLY | Comment Only | aatkinson | 8/8/2016 3:30 PM | Webrecon |
| 174323531 | COMMENT ONLY | Comment Only | aatkinson | 8/8/2016 3:30 PM | Review Statutes |
| 165835874 | COMMENT ONLY | Comment Only | aatkinson | 7/12/2016 10:43 AM | BK Scrub |
| 165835878 | COMMENT ONLY | Comment Only | aatkinson | 7/12/2016 10:43 AM | Deceased Scrub |
| 165835881 | COMMENT ONLY | Comment Only | aatkinson | 7/12/2016 10:43 AM | SCRA Scrub |
| 165835885 | COMMENT ONLY | Comment Only | aatkinson | 7/12/2016 10:43 AM | Webrecon |
| 165835893 | COMMENT ONLY | Comment Only | aatkinson | 7/12/2016 10:43 AM | Review Statutes |
| 158164531 | COMMENT ONLY | Comment Only | aatkinson | 6/14/2016 2:52 PM | BK Scrub |
| 158164537 | COMMENT ONLY | Comment Only | aatkinson | 6/14/2016 2:52 PM | Deceased Scrub |
| 158164540 | COMMENT ONLY | Comment Only | aatkinson | 6/14/2016 2:52 PM | SCRA Scrub |
| 158164545 | COMMENT ONLY | Comment Only | aatkinson | 6/14/2016 2:52 PM | Webrecon |
| 158164548 | COMMENT ONLY | Comment Only | aatkinson | 6/14/2016 2:52 PM | Review Statutes |
| 151475906 | RevReqDl | RevReqDl | pchisolm | 5/28/2016 10:42 AM | Agent pchisolm deleted review request from Agent pchisolm for the Consumer with a review date of May 24, 2016 12:00:00 AM |
| 151475871 | E-MAIL | Email | pchisolm | 5/28/2016 10:41 AM | 2632186 Hi Mrs. Dawson, We are contacting you and Isaiah Dawson on behalf of Bank of America regarding your educational loan SL732493850 in the amount of $48,351.77. Roxanne, your balance listed is due and no payments have been received within the last 45 days. Have you or Isaiah's plans to pay your loan via payments changed? |
| 151475703 | TELEPHONED CO-MAKER | NO MESSAGE LEFT | pchisolm | 5/28/2016 10:37 AM | 4845 |
| 151475691 | CS | 33 | pchisolm | 5/28/2016 10:36 AM | No message entered. |
| 151475692 | TagCnsmr | TagCnsmr | pchisolm | 5/28/2016 10:36 AM | Saved Consumer Tag. Details: {TagAssignDate=2016-05-28 10:36:49.05, Tag={name=HAS ACCT W/CO-MK, short name=S-33, type={description=Status Codes}}} |
| 151475688 | CanSchd | PmtSchSm | pchisolm | 5/28/2016 10:36 AM | Agent pchisolm canceled a Consumer payment schedule for Consumer with Id 2632186. Details: {id=92943, Type={PAYMENTSCHEDULE}, Status={CANCELED}, Total Amount={0.00}, Number of payments=0, Start Date=Thu Dec 31 00:00:00 EST 2015, Regular Payment Amount={369.74}, End Date=Sat Jun 30 00:00:00 EDT 2018, Last Payment Amount={304.38}, Created Date=2014-01-20 12:00:00.0, Comments=Converted Payment Schedule from Platinum} |
| 151475689 | TagCnsmr | TagCnsmr | pchisolm | 5/28/2016 10:36 AM | Saved Consumer Tag. Details: {TagAssignDate=2016-05-28 10:36:42.047, Tag={name=BROKEN ARRANGEMT, short name=S-24, type={description=Status Codes}}} |
| 151475674 | Telephone Consumer | OPERATOR INTERCEPT | pchisolm | 5/28/2016 10:36 AM | 0570 UARN |
| 151475671 | Telephone Consumer | DEBTOR NOT IN | pchisolm | 5/28/2016 10:36 AM | 8165- MALE ANS SD BRW NOT IN AND HE DOESNT KNOW WHEN SHE WILL BE |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 151475624 | RcvdMesg | RcvdMesg | pchisolm | 5/28/2016 10:34 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 151475621 | RevReqVw | RevReqVw | pchisolm | 5/28/2016 10:34 AM | Agent pchisolm viewed review request from Agent pchisolm for the Consumer with a review date of May 24, 2016 12:00:00 AM |
| 148522869 | RevReqDI | RevReqDI | pchisolm | 5/19/2016 2:44 PM | Agent pchisolm deleted review request from Agent pchisolm for the Consumer with a review date of May 16, 2016 12:00:00 AM |
| 148522821 | TELEPHONED CO-MAKER | LEFT# ON ANSW MACHIN | pchisolm | 5/19/2016 2:44 PM | 4845- ZORTMAN MSG LEFT |
| 148522497 | Telephone Consumer | OPERATOR INTERCEPT | pchisolm | 5/19/2016 2:43 PM | 0570 |
| 148522466 | Telephone Consumer | FACT FINDING | pchisolm | 5/19/2016 2:43 PM | 8165- WOMAN ANS SD SHE DOESNT HAVE A BETTER NUM TO REACH BRW- SHE OFFERED TO TAKE A MSG- I THANKED HER AND ENDED CALL- |
| 148522217 | RevReqSn | RevReqSn | pchisolm | 5/19/2016 2:42 PM | Agent pchisolm sent the review request to Agent pchisolm to review Consumer on the review date of May 24, 2016 12:00:00 AM.  Comments: 10A--10A--TRY BOTH BEFORE 10A |
| 148521890 | RcvdMesg | RcvdMesg | pchisolm | 5/19/2016 2:41 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 148521883 | RevReqVw | RevReqVw | pchisolm | 5/19/2016 2:41 PM | Agent pchisolm viewed review request from Agent pchisolm for the Consumer with a review date of May 16, 2016 12:00:00 AM |
| 146337821 | RevReqDI | RevReqDI | pchisolm | 5/10/2016 1:27 PM | Agent pchisolm deleted review request from Agent pchisolm for the Consumer with a review date of May 9, 2016 12:00:00 AM |
| 146337783 | RevReqSn | RevReqSn | pchisolm | 5/10/2016 1:27 PM | Agent pchisolm sent the review request to Agent pchisolm to review Consumer on the review date of May 16, 2016 12:00:00 AM.  Comments: TRY BOTH BEFORE 11A |
| 146337593 | Telephone Consumer | NO ANSWER | pchisolm | 5/10/2016 1:26 PM | 8165 |
| 146337326 | TELEPHONED CO-MAKER | LEFT# ON ANSW MACHIN | pchisolm | 5/10/2016 1:25 PM | 4845 ZORTMAN MSG LEFT |
| 146336951 | RcvdMesg | RcvdMesg | pchisolm | 5/10/2016 1:24 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 146336935 | RevReqVw | RevReqVw | pchisolm | 5/10/2016 1:24 PM | Agent pchisolm viewed review request from Agent pchisolm for the Consumer with a review date of May 9, 2016 12:00:00 AM |
| 146079951 | COMMENT ONLY | Comment Only | aatkinson | 5/9/2016 4:13 PM | BK Scrub |
| 146079957 | COMMENT ONLY | Comment Only | aatkinson | 5/9/2016 4:13 PM | Deceased Scrub |
| 146079962 | COMMENT ONLY | Comment Only | aatkinson | 5/9/2016 4:13 PM | SCRA Scrub |
| 146079967 | COMMENT ONLY | Comment Only | aatkinson | 5/9/2016 4:13 PM | Webrecon |
| 146079972 | COMMENT ONLY | Comment Only | aatkinson | 5/9/2016 4:13 PM | Review Statuses |
| 145377617 | RevReqDI | RevReqDI | pchisolm | 5/5/2016 5:46 PM | Agent pchisolm deleted review request from Agent pchisolm for the Consumer with a review date of May 5, 2016 12:00:00 AM |
| 145377482 | TELEPHONED CO-MAKER | LEFT# ON ANSW MACHIN | pchisolm | 5/5/2016 5:45 PM | 4845 MALE ANS SD COB SOMEWHERE DOING SOMETHING I COULDNT UNDERSTAND AND THEN HE ASKED TO TAKE A MSG- I ADV I WOULD TRY BACK |
| 145377339 | Telephone Consumer | OPERATOR INTERCEPT | pchisolm | 5/5/2016 5:43 PM | 0570 UARN |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 145377304 | RevReqSn | RevReqSn | pchisolm | 5/5/2016 5:43 PM | Agent pchisolm sent the review request to Agent pchisolm to review Consumer on the review date of May 9, 2016 12:00:00 AM.  Comments: TRY BOTH BEFORE 10A |
| 145377247 | Telephone Consumer | NO ANSWER | pchisolm | 5/5/2016 5:42 PM | 8165 |
| 145377128 | RcvdMesg | RcvdMesg | pchisolm | 5/5/2016 5:41 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 145377122 | RevReqVw | RevReqVw | pchisolm | 5/5/2016 5:41 PM | Agent pchisolm viewed review request from Agent pchisolm for the Consumer with a review date of May 5, 2016 12:00:00 AM |
| 144813551 | RevReqDl | RevReqDl | pchisolm | 5/3/2016 8:28 PM | Agent pchisolm deleted review request from Agent pchisolm for the Consumer with a review date of May 2, 2016 12:00:00 AM |
| 144813537 | RevReqDl | RevReqDl | pchisolm | 5/3/2016 8:28 PM | Agent pchisolm deleted review request from Agent pchisolm for the Consumer with a review date of May 4, 2016 12:00:00 AM |
| 144813523 | TELEPHONED CO-MAKER | NO ANSWER | pchisolm | 5/3/2016 8:27 PM | 4845 |
| 144813512 | Telephone Consumer | OPERATOR INTERCEPT | pchisolm | 5/3/2016 8:27 PM | 0570 UARN |
| 144813485 | RevReqSn | RevReqSn | pchisolm | 5/3/2016 8:27 PM | Agent pchisolm sent the review request to Agent pchisolm to review Consumer on the review date of May 5, 2016 12:00:00 AM.  Comments: TRY BOTH BEFORE 10A |
| 144813419 | Telephone Consumer | NO ANSWER | pchisolm | 5/3/2016 8:26 PM | 8165 |
| 144813330 | RcvdMesg | RcvdMesg | pchisolm | 5/3/2016 8:25 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 144813328 | RevReqVw | RevReqVw | pchisolm | 5/3/2016 8:25 PM | Agent pchisolm viewed review request from Agent pchisolm for the Consumer with a review date of May 2, 2016 12:00:00 AM |
| 143924543 | RevReqDl | RevReqDl | pchisolm | 4/29/2016 10:31 AM | Agent pchisolm deleted review request from Agent pchisolm for the Consumer with a review date of Apr 20, 2016 12:00:00 AM |
| 143924470 | RevReqSn | RevReqSn | pchisolm | 4/29/2016 10:31 AM | Agent pchisolm sent the review request to Agent pchisolm to review Consumer on the review date of May 4, 2016 12:00:00 AM.  Comments: TRY BOTH BEFORE 10A |
| 143924173 | TELEPHONED CO-MAKER | LEFT# ON ANSW MACHIN | pchisolm | 4/29/2016 10:30 AM | 4845 ZORTMAN MSG LEFT |
| 143923985 | Telephone Consumer | OPERATOR INTERCEPT | pchisolm | 4/29/2016 10:29 AM | 0570 UARN |
| 143923932 | Telephone Consumer | DEBTOR NOT IN | pchisolm | 4/29/2016 10:29 AM | 8165- PERSON ANS SOUNDED LIKE WOMAN THEN MAN THEN SPOKE VERY LOW |
| 143923767 | RevReqSn | RevReqSn | pchisolm | 4/29/2016 10:29 AM | Agent pchisolm sent the review request to Agent pchisolm to review Consumer on the review date of May 2, 2016 12:00:00 AM.  Comments: TRY CONS BEFORE 10A |
| 143923371 | RcvdMesg | RcvdMesg | pchisolm | 4/29/2016 10:27 AM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 143923347 | RevReqVw | RevReqVw | pchisolm | 4/29/2016 10:27 AM | Agent pchisolm viewed review request from Agent pchisolm for the Consumer with a review date of Apr 20, 2016 12:00:00 AM |
| 141709979 | RevReqSn | RevReqSn | pchisolm | 4/19/2016 7:30 PM | Agent pchisolm sent the review request to Agent pchisolm to review Consumer on the review date of Apr 20, 2016 12:00:00 AM.  Comments: TRY CONS BEFORE 10A |
| 141709873 | PhoneUpd | PhoneUpd | pchisolm | 4/19/2016 7:29 PM | Saved Consumer phone. Details:  {Type={HOME}, Number=3472758165, Country={US}, Phone Status={VALID}, Phone Source={UNKNOWN}, Phone Device Type={LANDLINE}} |

W&F, Inc. Consumer Number 2632186

SLS259

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 141709858 | Telephone Consumer | DEBTOR NOT IN | pchisolm | 4/19/2016 7:29 PM | 8165 MALE ANS W JAMAICAN LIKE ACCENT- SD CONS WOULD BE HOME TONIGHT AROUND 9P. SD TO CALL DURING THE DAY BEFORE 10 AM TOMORROW |
| 141709566 | SKIP TRACE | CREDIT BUREAU SEARCH | pchisolm | 4/19/2016 7:26 PM | No message entered. |
| 141709567 | TagCnsmr | TagCnsmr | pchisolm | 4/19/2016 7:26 PM | Saved Consumer Tag. Details:  {TagAssignDate=2016-04-19 19:26:18.407, Tag={name=Equifax Request, short name=EQREQ, type=}}} |
| 141709560 | CS | 33 | pchisolm | 4/19/2016 7:26 PM | No message entered. |
| 141709561 | TagCnsmr | TagCnsmr | pchisolm | 4/19/2016 7:26 PM | Saved Consumer Tag. Details:  {TagAssignDate=2016-04-19 19:26:12.407, Tag={name=HAS ACCT W/CO-MK, short name=S-33, type={description=Status Codes}}} |
| 141709523 | NextCnsm | NextCnsm | pchisolm | 4/19/2016 7:25 PM | Next Consumer for Workgroup F04, Workchain Good Number Catch All. |
| 141709525 | RcvdMesg | RcvdMesg | pchisolm | 4/19/2016 7:25 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 140748812 | COMMENT ONLY | Comment Only | aatkinson | 4/15/2016 7:13 AM | BK Scrub |
| 140748816 | COMMENT ONLY | Comment Only | aatkinson | 4/15/2016 7:13 AM | Deceased Scrub |
| 140748817 | COMMENT ONLY | Comment Only | aatkinson | 4/15/2016 7:13 AM | SCRA Scrub |
| 140748820 | COMMENT ONLY | Comment Only | aatkinson | 4/15/2016 7:13 AM | Webrecon |
| 140748824 | COMMENT ONLY | Comment Only | aatkinson | 4/15/2016 7:13 AM | Review Statuses |
| 136440940 | TagAcct | TagAcct | Adnan.Alshammaa | 3/28/2016 6:06 PM | Assigned Consumer Account Tag: BOA-430 |
| 136431309 | TagAcct | TagAcct | Adnan.Alshammaa | 3/28/2016 5:54 PM | Assigned Consumer Account Tag: BOA-420 |
| 134867916 | TagCnsmr | TagCnsmr | aparham | 3/18/2016 9:52 AM | Saved Consumer Tag. Details:  {TagAssignDate=2016-03-18 09:52:28.31, Tag={name=SCRA Request, short name=SCRAREQ, type=}}} |
| 123774765 | PhoneUpd | PhoneUpd | pchisolm | 1/19/2016 7:19 PM | Saved Consumer phone. Details:  {Type={CELL}, Number=8458570570, Country={US}, Phone Status={VALID}, Phone Source={CONSUMERPORTAL}, Phone Device Type={CELLULAR}, Consent to Call=true} |
| 123774753 | Telephone Consumer | NO ANSWER | pchisolm | 1/19/2016 7:19 PM | 8165 |
| 123774691 | DfrCnsmr | DfrCnsmr | pchisolm | 1/19/2016 7:18 PM | Deferred Consumer: 2632186 until 2016-02-16 12:00:00.0. |
| 123774680 | NextCnsm | NextCnsm | pchisolm | 1/19/2016 7:18 PM | Next Consumer for Workgroup F04, Workchain Compliance. |
| 123774682 | RcvdMesg | RcvdMesg | pchisolm | 1/19/2016 7:18 PM | User accepted the compliance message:  {Consumer compliance message={Do not call consumer more than 2 times in 7 calendar day period. - (NYC will apply to consumers residing in its five boroughs: Manhattan, Brooklyn, Queens, the Bronx, and Staten Island.)}} |
| 118954312 | TagAcct | TagAcct | aparham | 12/14/2015 3:16 PM | Assigned Consumer Account Tag: 57WF |
| 117478130 | TagCnsmr | TagCnsmr | aparham | 12/6/2015 4:34 PM | Saved Consumer Tag. Details:  {TagAssignDate=2015-12-06 16:34:20.79, Tag={name=Good Numbers, short name=Goodnum, type=}}} |
| 14668916 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/18/2015 11:35 AM | ***VIN***CC-CC-SOL DATE - 07-23-18 - CBR3904548 |
| 14668915 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/17/2015 12:35 PM | ***VIN***CC-CC-SOL DATE - 04-11-19 - CBR3904548 |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 14668911 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/13/2015 9:46 AM | ***VIN***CC-CC-BK SCRUB |
| 14668912 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/13/2015 9:46 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668913 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/13/2015 9:46 AM | ***VIN***CC-CC-SCRA SCRUB |
| 14668914 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/13/2015 9:46 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668910 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/12/2015 12:49 PM | ***VIN***CC-CC-SOL DATE - 07-23-18 - CBR3904548 |
| 14668909 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/10/2015 10:39 AM | ***VIN***CC-CC-SOL DATE - 04-11-19 - CBR3904548 |
| 14668908 | TELEPH CELL PHONE | OPERATOR INTERCEPT | crsoftware2 | 10/27/2015 1:27 PM | ***F04***TT-OI-0570 NAWN |
| 14668907 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/22/2015 11:29 AM | ***VIN***CC-CC-SOL DATE - 07-23-18 - CBR3904548 |
| 14668906 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/21/2015 11:44 AM | ***VIN***CC-CC-SOL DATE - 04-11-19 - CBR3904548 |
| 14668902 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/8/2015 10:19 AM | ***VIN***CC-CC-BK SCRUB |
| 14668903 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/8/2015 10:19 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668904 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/8/2015 10:19 AM | ***VIN***CC-CC-SCRA SCRUB |
| 14668905 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/8/2015 10:19 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668901 | TELEPHONED RESIDENCE | NO ANSWER | crsoftware2 | 9/24/2015 4:29 PM | ***F04***TR-NA-5575 |
| 14668897 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/16/2015 9:43 AM | ***VIN***CC-CC-BK SCRUB |
| 14668898 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/16/2015 9:43 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668899 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/16/2015 9:43 AM | ***VIN***CC-CC-SCRA SCRUB |
| 14668900 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/16/2015 9:43 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668896 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 8/26/2015 8:52 AM | ***F04***TT-NM-0570 VMNSU |
| 14668892 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 8/6/2015 12:36 PM | ***VIN***CC-CC-BK SCRUB |
| 14668893 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 8/6/2015 12:36 PM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668894 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 8/6/2015 12:36 PM | ***VIN***CC-CC-SCRA SCRUB |
| 14668895 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 8/6/2015 12:36 PM | ***VIN***CC-CC-WEBRECON SCRUB |

W&F, Inc. Consumer Number 2632186

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 14668891 | CS | DfltScss | crsoftware2 | 7/27/2015 3:54 PM | ***F04***CS-48-TO 43 |
| 14668890 | SKIP TRACING EFFORT | CREDIT BUREAU SEARCH | crsoftware2 | 7/27/2015 3:52 PM | ***F04***SS-EQ-RVW |
| 14668888 | ACCT MASTER UPDATE | RECEIVE C.BUREAU INF | crsoftware2 | 7/24/2015 8:45 AM | ***CC***GI-SYS |
| 14668889 | CS | DfltScss | crsoftware2 | 7/24/2015 8:45 AM | ***CS***43-SYS |
| 14668886 | MAIL REMINDER | ACCT MASTER UPDATE | crsoftware2 | 7/23/2015 3:22 PM | ***F04***RM-CC-CONS CBR          RECEIVER F04 DUE DATE 07-24-15 |
| 14668887 | TELEPHONED CO-MAKER | NO ANSWER | crsoftware2 | 7/23/2015 3:22 PM | ***F04***TM-NA-4845 |
| 14668884 | SKIP TRACE | DfltScss | crsoftware2 | 7/23/2015 3:21 PM | ***F04***ST-F-EQUIFAX |
| 14668885 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 7/23/2015 3:21 PM | ***F04***TT-NM-0570 |
| 14668883 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/20/2015 4:56 PM | ***VIN***CC-CC-SOL DATE - 00-00-00 - CBR3904548 |
| 14668882 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/17/2015 7:55 AM | ***VIN***CC-CC-SOL DATE - 04-11-19 - CBR3904548 |
| 14668878 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/13/2015 9:52 AM | ***VIN***CC-CC-BK SCRUB |
| 14668879 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/13/2015 9:52 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668880 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/13/2015 9:52 AM | ***VIN***CC-CC-SCRA SCRUB |
| 14668881 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/13/2015 9:52 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668877 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/10/2015 4:44 PM | ***BCA***CC-CC-SCRA SCRUB |
| 14668876 | SENT NOTICE | DfltScss | crsoftware2 | 6/22/2015 7:48 AM | ***SN***8-F04 |
| 14668875 | TELEPHONED CO-MAKER | NO ANSWER | crsoftware2 | 6/19/2015 2:21 PM | ***F04***TM-NA-4845 |
| 14668874 | SKIP TRACING EFFORT | DfltScss | crsoftware2 | 6/19/2015 2:19 PM | ***F04***SS-EM-SENT CONS BLIND EMAIL |
| 14668868 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/19/2015 2:18 PM | ***F04***CC-CC-SKIP-1 |
| 14668869 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/19/2015 2:18 PM | ***F04***CC-CC-SKIP-1-NAME |
| 14668870 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/19/2015 2:18 PM | ***F04***CC-CC-SKIP-1-RCVD |
| 14668871 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/19/2015 2:18 PM | ***F04***CC-CC-SKIP-1-TYPE-UNKNOWN |
| 14668872 | SKIP TRACING EFFORT | CHECKED TLO FOR SKP | crsoftware2 | 6/19/2015 2:18 PM | ***F04***SS-TL-LISTED EMAIL RDAWSON845 GMAIL.COM |
| 14668873 | SKIP TRACING EFFORT | CHECKED TLO FOR SKP | crsoftware2 | 6/19/2015 2:18 PM | ***F04***SS-TL-LISTED NUM FOR CONS |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 14668865 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/19/2015 2:17 PM | ***F04***CC-CC-A1-DAWSON, ISAIAH |
| 14668866 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/19/2015 2:17 PM | ***F04***CC-CC-A2-1063 E 226TH ST |
| 14668867 | REQ NCOA NEARBY INFO | DfltScss | crsoftware2 | 6/19/2015 2:17 PM | ***F04***RN-8-06-19-15 |
| 14668861 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/5/2015 9:13 AM | ***VIN***CC-CC-BK SCRUB |
| 14668862 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/5/2015 9:13 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668863 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/5/2015 9:13 AM | ***VIN***CC-CC-SCRA SCRUB |
| 14668864 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/5/2015 9:13 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668860 | TELEPHONED RESIDENCE | NO ANSWER | crsoftware2 | 5/14/2015 12:11 PM | ***F04***TR-NA-8165 |
| 14668856 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 5/6/2015 12:41 PM | ***VIN***CC-CC-BK SCRUB |
| 14668857 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 5/6/2015 12:41 PM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668858 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 5/6/2015 12:41 PM | ***VIN***CC-CC-SCRA SCRUB |
| 14668859 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 5/6/2015 12:41 PM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668855 | SENT NOTICE | DfltScss | crsoftware2 | 4/16/2015 8:16 AM | ***F04***SN-E-          NOTICE SENT TO EXT IDX 02 |
| 14668854 | TELEPHONED CO-MAKER | NO MESSAGE LEFT | crsoftware2 | 4/15/2015 3:01 PM | ***F04***TM-NM-4845 |
| 14668853 | E-MAIL | DfltScss | crsoftware2 | 4/15/2015 3:00 PM | ***F04***EM-EM-EM CONS ABOUT INTENTIONS |
| 14668852 | TELEPHONED RESIDENCE | NO ANSWER | crsoftware2 | 4/15/2015 2:57 PM | ***F04***TR-NA-8165 |
| 14668849 | CS | DfltScss | crsoftware2 | 4/15/2015 2:56 PM | ***F04***CS-40-TO 43 |
| 14668850 | REQ NCOA NEARBY INFO | DfltScss | crsoftware2 | 4/15/2015 2:56 PM | ***F04***RN-E-04-15-15 |
| 14668851 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 4/15/2015 2:56 PM | ***F04***TT-NM-0570 |
| 14668845 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 4/8/2015 10:46 AM | ***VIN***CC-CC-BK SCRUB |
| 14668846 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 4/8/2015 10:46 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668847 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 4/8/2015 10:46 AM | ***VIN***CC-CC-SCRA SCRUB |
| 14668848 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 4/8/2015 10:46 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668844 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 3/19/2015 10:41 AM | ***VIN***CC-CC-SOL DATE - 07-23-18 - CBR3904548 |

SLS263

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 14668843 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 3/5/2015 12:40 PM | ***VIN***CC-CC-SCRA SCRUB |
| 14668842 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 3/5/2015 12:36 PM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668841 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 3/5/2015 12:31 PM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668840 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 3/5/2015 12:29 PM | ***VIN***CC-CC-BK SCRUB |
| 14668839 | TRANSFER ACCT | DfltScss | crsoftware2 | 2/27/2015 4:30 PM | ***VIN***TA-VIN-   TO F04 |
| 14668838 | TRANSFER ACCT | DfltScss | crsoftware2 | 2/27/2015 4:23 PM | ***VIN***TA-E60-   TO VIN |
| 14668837 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 2/27/2015 10:21 AM | ***VIN***CC-CC-SOL DATE - 00-00-00 - CBR3904548 |
| 14668836 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 2/5/2015 2:37 PM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668835 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 2/5/2015 2:18 PM | ***VIN***CC-CC-SCRA SCRUB |
| 14668834 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 2/5/2015 2:12 PM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668833 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 2/5/2015 2:10 PM | ***VIN***CC-CC-BK SCRUB |
| 14668832 | TELEPH CELL PHONE | NO ANSWER | crsoftware2 | 1/20/2015 1:08 PM | ***E60***TT-NA-0570 |
| 14668831 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 1/19/2015 9:23 AM | ***E60***TT-NM-0570 |
| 14668827 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 1/7/2015 8:02 AM | ***VIN***CC-CC-BK SCRUB |
| 14668828 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 1/7/2015 8:02 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668829 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 1/7/2015 8:02 AM | ***VIN***CC-CC-SCRA SCRUB |
| 14668830 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 1/7/2015 8:02 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 14668826 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 12/4/2014 1:24 PM | ***E60***TT-NM-0570 |
| 14668822 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 12/4/2014 7:49 AM | ***VIN***CC-CC-BK SCRUB |
| 14668823 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 12/4/2014 7:49 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 14668824 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 12/4/2014 7:49 AM | ***VIN***CC-CC-SCRA SCRUB |
| 14668825 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 12/4/2014 7:49 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 80046362 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 11/8/2014 11:07 AM | ***E60***TT-NM-0570 |

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 80046361 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/6/2014 10:17 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 80046360 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/6/2014 10:15 AM | ***VIN***CC-CC-SCRA SCRUB |
| 80046359 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/6/2014 10:13 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 80046358 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 11/6/2014 10:11 AM | ***VIN***CC-CC-EBUREAU |
| 80046357 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/7/2014 1:03 PM | ***VIN***CC-CC-WEBRECON SCRUB |
| 80046356 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/7/2014 1:02 PM | ***VIN***CC-CC-SCRA SCRUB |
| 80046355 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/7/2014 12:59 PM | ***VIN***CC-CC-DECEASED SCRUB |
| 80046354 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 10/7/2014 12:52 PM | ***VIN***CC-CC-BK SCRUB |
| 80046353 | TELEPHONED RESIDENCE | NO ANSWER | crsoftware2 | 10/3/2014 12:30 PM | ***E60***TR-NA-8165 |
| 80046352 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 10/3/2014 12:29 PM | ***E60***TT-NM-0570 |
| 80046351 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/9/2014 3:36 PM | ***VIN***CC-CC-SCRA SCRUB |
| 80046350 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/9/2014 3:31 PM | ***VIN***CC-CC-WEBRECON SCRUB |
| 80046349 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/9/2014 3:25 PM | ***VIN***CC-CC-BK SCRUB |
| 80046348 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/9/2014 3:16 PM | ***VIN***CC-CC-DECEASED SCRUB |
| 80046347 | TELEPHONED RESIDENCE | FACT FINDING | crsoftware2 | 9/4/2014 1:11 PM | ***E60***TR-FF-8165 LADY ANSWERED SAID THAT CONSUMER WASNN.. ASKED FOR ANOTHER NUMBER  AND SHE VERIFIED CELL... ASKED IF   ADDRESS WAS STILL SAME AS MAIN AND  SHE SAID YES BUT SHE IS BARELY     THERE |
| 80046346 | TELEPH CELL PHONE | NO ANSWER | crsoftware2 | 9/4/2014 1:10 PM | ***E60***TT-NA-0570 |
| 80046345 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/2/2014 11:44 AM | ***VIN***CC-CC-WEBRECON SCRUB |
| 80046344 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/2/2014 11:17 AM | ***VIN***CC-CC-SCRA SCRUB |
| 80046343 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/2/2014 10:54 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 80046342 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 9/2/2014 10:45 AM | ***VIN***CC-CC-BK SCRUB |
| 80046341 | COMMENT ONLY | DfltScss | crsoftware2 | 8/18/2014 2:09 PM | ***VIN***CO-CO-SCRA SRCUB |
| 80046340 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 8/8/2014 10:39 AM | ***VIN***CC-CC-DECEASED SCRUB |
| 80046339 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 8/6/2014 5:01 PM | ***VIN***CC-CC-ACTIVITY - SA - CBR3904548 |

W&F, Inc. Consumer Number 2632186

SLS265

## AR Events for W&F Consumer Number 2632186

| Event ID | Action Code | Result Code | Username | Timestamp | Comment |
|---|---|---|---|---|---|
| 80046338 | COMMENT ONLY | DfltScss | crsoftware2 | 8/1/2014 8:17 AM | ***VIN***CO-CO-WEBRECON SCRUB |
| 80046337 | COMMENT ONLY | DfltScss | crsoftware2 | 8/1/2014 8:13 AM | ***VIN***CO-CO-SCRA SCRUB          WEBRECON SCRUB |
| 80046336 | COMMENT ONLY | DfltScss | crsoftware2 | 8/1/2014 8:10 AM | ***VIN***CO-CO-BK SCRUB |
| 80046334 | REMINDER TO CALL | REMINDER TO CALL | crsoftware2 | 7/28/2014 10:38 AM | ***E60***RD-RD-TUE JUL 29 16.30.00 2014 |
| 80046335 | TELEPHONED RESIDENCE | LEFT MESSAGE TO CALL | crsoftware2 | 7/28/2014 10:38 AM | ***E60***TR-BM-8165 MSG WITH LADY AT HOME NUMBER   SAID THAT NEITHER WAS IN .. |
| 80046333 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 7/28/2014 10:36 AM | ***E60***TT-NM-0570 |
| 80046332 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/11/2014 1:22 PM | ***VIN***CC-CC-BK SCRUB |
| 80046331 | TELEPH CELL PHONE | NO ANSWER | crsoftware2 | 7/10/2014 2:56 PM | ***E60***TT-NA-8165 |
| 80046330 | TELEPHONED CO-MAKER | NO ANSWER | crsoftware2 | 7/10/2014 2:56 PM | ***E60***TM-NA-4845 |
| 80046329 | TELEPH CELL PHONE | NO MESSAGE LEFT | crsoftware2 | 7/10/2014 2:55 PM | ***E60***TT-NM-0570 |
| 80046328 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 7/7/2014 3:16 PM | ***VIN***CC-CC-SCRA SCRUB |
| 80046327 | TRANSFER ACCT | DfltScss | crsoftware2 | 7/1/2014 5:17 PM | ***VIN***TA-143-TO E60 |
| 80046326 | COMMENT ONLY | DfltScss | crsoftware2 | 7/1/2014 8:46 AM | ***VIN***CO-CO-WEBRECON SCRUB |
| 80046324 | CS | DfltScss | crsoftware2 | 6/18/2014 7:42 PM | ***LEA***CS-24-TO 40 |
| 80046325 | CS | DfltScss | crsoftware2 | 6/18/2014 7:42 PM | ***LEA***CS-50-TO 24 |
| 80046323 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 6/10/2014 1:33 PM | ***VIN***CC-CC-SCRA SCRUB |
| 80046321 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 5/27/2014 2:41 PM | ***VIN***CC-CC-BK |
| 80046322 | ACCT MASTER UPDATE | ACCT MASTER UPDATE | crsoftware2 | 5/27/2014 2:41 PM | ***VIN***CC-CC-DECEASED |
| 80046320 | TRANSFER ACCT | DfltScss | crsoftware2 | 5/7/2014 2:42 PM | ***VIN***TA-D28-   TO 143 |
| 80046319 | TELEPHONED RESIDENCE | NO ANSWER | crsoftware2 | 4/17/2014 2:18 PM | ***D28***TR-NA-8175 |
| 80046318 | TRANSFER ACCT | DfltScss | crsoftware2 | 3/27/2014 1:56 PM | ***VIN***TA-BOA-   TO D28 |
| 80046317 | TELEPHONED RESIDENCE | NO ANSWER | crsoftware2 | 3/10/2014 3:11 PM | ***DIA***TR-NA-LV031014 3472758165 122328PM |
| 80046316 | CS | DfltScss | crsoftware2 | 3/10/2014 12:23 PM | ***D28***CS-40-TO 50 |
| Count: 858 | | | | | |

W&F, Inc. Consumer Number 2632186