# EXHIBIT Z

SLS 266

# Action Codes

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Default | DEFAULT | Default | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| CallHome | CALLHOME | Call Home | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| CallWork | CALLWORK | Call Work | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| PromPmt | PPROMPMT | Promise To Pay | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| RcvdPmt | RCVDPMT | Receive Pay | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| AddrChng | ADDRCHNG | Change Address | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| MailRtrn | MAILRTRN | Mail Return | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| RemoveMR | REMOVEMR | Remove Mail Return | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| SavCnsmr | SAVCNSMR | Consumer Save | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| TagCnsmr | TAGCNSMR | Consumer Tag | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | | | SLS 267 | | |
| DcsdInfo | DCSDINFO | Deceased Info | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| EmpInfo | EMPINFO | Employment | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| FnclInfo | FNCLINFO | Financial Info | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| LgJdgmnt | LGJDGMNT | Legal Judgment | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| HoldCnsm | HOLDCNSM | Hold Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| RemvHold | REMVHOLD | Unhold Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| RltdPrsn | RLTDPRSN | Related Person | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| AssetInf | ASSETINF | Asset | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| AttyInfo | ATTYINFO | Attorney | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| CredInfo | CREDINFO | Credit | Y | 11/12/2019 2:22 PM | nczerwiec |
| CredBur | CREDBUR | Creditbureau | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 268

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| BkrptInf | BNKRINFO | Bankruptcy | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| Comment | COMMENT | Comment | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| LnkdCnsr | LNKDCNSR | Linked Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| PhoneUpd | PHONEUPD | Update Phone | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| SaveAcct | SAVEACCT | Account Save | Y | 11/23/2016 10:25 AM | aparham |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 11/23/2016 10:25 AM | aparham |
| TrnsfAct | TRNSFACT | Account Transfer | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| CstmPage | CSTMPAGE | User Defined Page | Y | 11/12/2019 2:22 PM | aparham |
| | | | | | |
| TagAcct | TAGACCT | Consumer Account Tag | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| MergCnsm | MERGCNSM | Consumer Merge | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| SpltCnsm | SPLTCNSM | Consumer Split | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| ChgWrkg | CHGWRKG | Add Consumer To Workgroup | Y | 4/25/2016 2:40 PM | aparham |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 4/25/2016 2:40 PM | aparham |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CnsmrPmt | CNSMRPMT | Consumer Payment | Y | 12/9/2015 10:02 PM | aparham |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: Send to CCS Flows (SNDCCSFL) | | | 1/20/2023 8:12 PM | root |
| PriorAdd | PRIORADD | Prior Address Entered By Skiptrace Module | Y | 11/12/2019 2:22 PM | nczerwiec |
| SetlAcct | SETLACCT | Settle Account | Y | 11/12/2019 2:22 PM | nczerwiec |
| MgrAprvl | MGRAPRVL | Authorize Manager Approval Settlement Rate | Y | 11/12/2019 2:22 PM | nczerwiec |
| PmtSchSm | PMTSCHSM | Save Payment Schedule Summary | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: Send to CCS Flows (SNDCCSFL) | | | 1/20/2023 8:12 PM | root |
| ActPmtSc | ACTPMTSC | Save Consumer Account Payment Schedule | Y | 11/12/2019 2:22 PM | nczerwiec |
| CallBack | CALLBACK | Update Consumer Callback | Y | 11/12/2019 2:22 PM | nczerwiec |
| RevReqVw | REVREQVW | View Review Request | Y | 11/12/2019 2:22 PM | nczerwiec |
| RevReqSn | REVREQSN | Send Review Request | Y | 12/7/2015 10:55 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 11/15/2012 9:34 AM | dialer |
| RevReqDl | REVREQDL | Delete Review Request | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 270

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| ViewCnsm | VIEWCNSM | Consumer Details Viewed | Y | 11/12/2019 2:22 PM | nczerwiec |
| NotcRqst | NOTCRQST | Request Notice- Place | Y | 2/23/2016 3:30 PM | aparham |
| NotDelRq | NOTDELRQ | Request Notice-Delete | Y | 11/12/2019 2:22 PM | nczerwiec |
| NotValRq | NOTVALRQ | Request Notice-Validate | Y | 11/12/2019 2:22 PM | nczerwiec |
| NotRvlRq | NOTRVLRQ | Request Notice-Revalidate | Y | 11/12/2019 2:22 PM | nczerwiec |
| DR | DR | Dialer Called Residence (Home) | Y | 11/12/2019 2:22 PM | nczerwiec |
| DE | DE | Dialer Called Employer | Y | 11/12/2019 2:22 PM | nczerwiec |
| DS | DS | Dialer Called Skiptrace Phone | Y | 11/12/2019 2:22 PM | nczerwiec |
| DO | DO | Dialer Called Other Phone | Y | 11/12/2019 2:22 PM | nczerwiec |
| DD | DD | Discussed Debt | Y | 2/2/2016 9:55 AM | aparham |
| NextCnsm | NEXTCNSM | Get Next Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 271

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| FrwdAcct | FRWDACCT | Forward Consumer Account | Y | 11/12/2019 2:22 PM | nczerwiec |
| RecallAc | RECALLAC | Recall Consumer Account | Y | 11/12/2019 2:22 PM | nczerwiec |
| PmtDelet | PMTDELET | Delete Payment | Y | 11/12/2019 2:22 PM | nczerwiec |
| PmtSched | PMTSCHED | Save A Payment Schedule | Y | 11/12/2019 2:22 PM | nczerwiec |
| PaidFull | PAIDFULL | Paid In Full | Y | 11/12/2019 2:22 PM | nczerwiec |
| SetlFull | SETLFULL | Settled In Full | Y | 11/12/2019 2:22 PM | nczerwiec |
| DelAsset | DELASSET | Asset Record Was Deleted For Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| DelCredt | DELCREDT | Credit Record Was Deleted For Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| AddAsset | ADDASSET | Asset Record Was Added For Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| AddCredt | ADDCREDT | Credit Record Was Added For Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 272

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| DelEmplt | DELEMPLT | Action Code For Consumer Employment Delete Action | Y | 11/12/2019 2:22 PM | nczerwiec |
| DelAtrny | DELATRNY | Delete Consumer Attorney | Y | 11/12/2019 2:22 PM | nczerwiec |
| RcvdMesg | RCVDMESG | Action Code For Compliance Record Message Action. | Y | 11/12/2019 2:23 PM | jhunsinger |
| SkipReq | SKIPREQ | Skiptrace Request Sent Out | Y | 11/12/2019 2:22 PM | nczerwiec |
| CrdRptRq | CRDTREQ | Credit Report Request Sent Out | Y | 11/12/2019 2:22 PM | nczerwiec |
| DelPhone | DELPHONE | Delete Phone Record Action Code | Y | 11/12/2019 2:22 PM | nczerwiec |
| AutARMsg | AUTARMSG | Auto Ar Message | Y | 11/12/2019 2:22 PM | nczerwiec |
| DCHP | DCHP | action code for dailer calling home phone | Y | 11/12/2019 2:22 PM | nczerwiec |
| DCWP | DCWP | action code for dailer calling work phone | Y | 11/12/2019 2:22 PM | nczerwiec |
| DCCP | DCCP | action code for dialer calling cell phone | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 273

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| DCSP | DCSP | action code for dialer calling skiptrace phone | Y | 11/12/2019 2:22 PM | nczerwiec |
| CnsmrNSF | CNSMRNSF | Consumer Nsf | Y | 12/9/2015 10:02 PM | aparham |
| CnsmrAdj | CNSMRADJ | Consumer Adjustment | Y | 11/12/2019 2:22 PM | nczerwiec |
| PayPndng | PAYPNDNG | Consumer Pending Payment. | Y | 11/12/2019 2:22 PM | nczerwiec |
| NSFPndng | NSFPNDNG | Consumer Pending Nsf | Y | 11/12/2019 2:22 PM | nczerwiec |
| AdjPndng | ADJPNDNG | Consumer Pending Adjustment | Y | 11/12/2019 2:22 PM | nczerwiec |
| USchdPay | USCHDPAY | Update Scheduled Payment | Y | 11/12/2019 2:22 PM | nczerwiec |
| CSchdPay | CSCHDPAY | Canceled Scheduled Payment | Y | 11/12/2019 2:22 PM | nczerwiec |
| FSchdPay | FSCHDPAY | Failed Scheduled Payment | Y | 11/12/2019 2:22 PM | nczerwiec |
| UpdSchd | UPDSCHD | Update Payment Schedule | Y | 11/12/2019 2:22 PM | nczerwiec |
| CanSchd | CANPSCH | Cancel Payment Schedule | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CNSSCR | CNSMSCR | Consumer Score Saved | Y | 11/12/2019 2:22 PM | nczerwiec |
| AccuDemo | ACCUDEMO | Accurint Demographic Skiptracing | Y | 11/12/2019 2:22 PM | nczerwiec |
| AccuBest | ACCUBEST | Accurint Best Address Skiptracing | Y | 11/12/2019 2:22 PM | nczerwiec |
| AccuBnkr | ACCUBNKR | Accurint Bankruptcy Skiptracing | Y | 11/12/2019 2:22 PM | nczerwiec |
| AcxIns | ACXINS | Acxiom Insight Processing | Y | 11/12/2019 2:22 PM | nczerwiec |
| BnkoBnkr | BNKOBNKR | Banko Bankruptcy Skiptracing | Y | 11/12/2019 2:22 PM | nczerwiec |
| BnkoDcsd | BNKODCSD | Banko Deceased Skiptracing | Y | 11/12/2019 2:22 PM | nczerwiec |
| ExpCred | EXPCRED | Experian Credit Report Processing | Y | 11/12/2019 2:22 PM | nczerwiec |
| AccuSure | ACCUSURE | Accurint Sure Placement Processing | Y | 11/12/2019 2:22 PM | nczerwiec |
| ExpColl | EXPCOLL | Experian Collection Advantage Processing | Y | 11/12/2019 2:22 PM | nczerwiec |
| PrAcuBth | PRACUBTH | Accurint Batch Request Processed | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 275

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| PrAcuBst | PRACUBST | Accurint Best address Request Proccessed | Y | 11/12/2019 2:22 PM | nczerwiec |
| PrAcuBnk | PRACUBNK | Accurint Bankruptcy Processed | Y | 11/12/2019 2:22 PM | nczerwiec |
| PrBkoBnk | PRBKOBNK | Banko Bankruptcy Request Processed | Y | 11/12/2019 2:22 PM | nczerwiec |
| PrBkoDcd | PRBKODCD | Banko Deceased Request Processed | Y | 11/12/2019 2:22 PM | nczerwiec |
| PrAcuSre | PRACUSRE | Accurint Sure Placement Request Processed | Y | 11/12/2019 2:22 PM | nczerwiec |
| PrAcxIns | PRACXINS | Axiom Insight Request Processe | Y | 11/12/2019 2:22 PM | nczerwiec |
| PrExpCrd | PREXPCRD | Experian Credit Report Request Processed | Y | 11/12/2019 2:22 PM | nczerwiec |
| PrExpCol | PREXPCOL | Experain Collection Advantage Request Processed | Y | 11/12/2019 2:22 PM | nczerwiec |
| CbrMrkd | CBRMRKD | Credit bureau report update on account | Y | 11/12/2019 2:22 PM | nczerwiec |
| CbrSprsd | CBRSPRSD | Consumer Account Suppressed | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 276

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CbrUnspr | CBRUNSPR | Consumer Account Unsuppressed | Y | 11/12/2019 2:22 PM | nczerwiec |
| CbrDltd | CBRDLTD | Consumer Account Deleted for CBR | Y | 11/12/2019 2:22 PM | nczerwiec |
| CbrClsd | CBRCLSD | Consumer Account Closed for CBR | Y | 11/12/2019 2:22 PM | nczerwiec |
| StrtCbr | STRTCBR | Account Start Reporting to Credit Bureau | Y | 11/12/2019 2:22 PM | nczerwiec |
| ImgRetd | IMGRETD | Result code that shows an image file has been retrieved. | Y | 11/12/2019 2:22 PM | nczerwiec |
| RelPrDel | RELPRDEL | Delete Related Person | Y | 11/12/2019 2:22 PM | nczerwiec |
| LegDel | LEGDEL | Action code that shows a legal judgment has been deleted. | Y | 11/12/2019 2:22 PM | nczerwiec |
| BnkDel | BNKDEL | BANKRUPTCY | Y | 11/12/2019 2:22 PM | nczerwiec |
| EPAuth | EPAUTH | Electronic Payment Authorization | Y | 12/7/2015 10:09 AM | aparham |
| EPCred | EPCRED | Electronic Payment Credit | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 277

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CFeeWv | CFEEWV | Action code that shows convenience fee has been waived. | Y | 11/12/2019 2:22 PM | nczerwiec |
| CnsmRev | CNSMREV | Consumer REVERSAL | Y | 11/12/2019 2:22 PM | nczerwiec |
| BrkProm | BRKPROM | Action code that shows promise has been broken. | Y | 12/9/2015 10:02 PM | aparham |
| BrkSettl | BRKSETTL | Action code that shows settlement has been broken. | Y | 12/9/2015 10:02 PM | aparham |
| UpdPayWg | UPDPAYWG | Update payment workgroup action code. | Y | 11/12/2019 2:22 PM | nczerwiec |
| CnsCntct | CNSCNTCT | Consumer Contact Action Code | Y | 11/12/2019 2:22 PM | nczerwiec |
| | Code Property: AttemptContactHome (CH) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: WorkedActn (WA) | | | 4/11/2013 1:00 PM | aparham |
| ChgCPXId | CHGCPXID | Change external reference identifier on consumer payment | Y | 11/12/2019 2:22 PM | nczerwiec |
| AtchCnsm | ATCHCNSM | Attach Consumer to an Joint Account | Y | 11/12/2019 2:22 PM | nczerwiec |
| CngCnOw | CNGCNOW | Change Consumer Joint Account Ownership | Y | 11/12/2019 2:22 PM | nczerwiec |
| DtchCnsm | DTCHCNSM | Detach Consumer from an Joint Account | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| NtcPrnt | NTCPRNT | Action Code For Notice Print | Y | 11/12/2019 2:22 PM | nczerwiec |
| AddAct | ADDACT | Action Code For Add Account | Y | 11/12/2019 2:22 PM | nczerwiec |
| WkaSav | WKASAV | Action Code for Save Work Action | Y | 11/12/2019 2:22 PM | aparham |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 4/11/2017 10:31 AM | aparham |
| HolAcc | HOLACC | Action Code for Hold account | Y | 11/12/2019 2:22 PM | nczerwiec |
| UHolAcc | UHOLACC | Action Code for UnHold account | Y | 11/12/2019 2:22 PM | nczerwiec |
| REVPndng | REVPNDNG | Consumer Pending Reversal | Y | 11/12/2019 2:22 PM | nczerwiec |
| CImgTag | CIMGTAG | Consumer image tag (un)assigned | Y | 11/12/2019 2:22 PM | nczerwiec |
| CAImgTag | CAIMGTAG | Consumer account image tag (un)assigned | Y | 11/12/2019 2:22 PM | nczerwiec |
| ChngCr | CHNGCR | Change creditor on Consumer Account | Y | 11/12/2019 2:22 PM | nczerwiec |
| AddTmRmd | ADDTMRMD | Time Reminder Was Added For Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 279

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| DelTmRmd | DELTMRMD | Time Reminder Was Deleted For Consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| BrkSchd | BRKSCHD | Action code that shows schedule has been broken | Y | 12/9/2015 10:02 PM | aparham |
| ChgIntRt | ChgIntRt | Change Consumer Account Interest Rate action code | Y | 11/12/2019 2:22 PM | nczerwiec |
| ChgFSchd | ChgFSchd | Change Consumer Account Fee Schedule action code | Y | 11/12/2019 2:22 PM | nczerwiec |
| ChgBPCM | ChgBPCM | Change Consumer Account BPCM rate action code | Y | 6/3/2016 2:39 PM | aparham |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 6/3/2016 2:39 PM | aparham |
| RcalcMkW | RcalcMkW | Recalculated Consumer Account Make Whole charge action code | Y | 6/3/2016 2:39 PM | aparham |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 6/3/2016 2:39 PM | aparham |
| SvRhbDtl | SvRhbDtl | Save Consumer Account Rehab Detail | Y | 11/12/2019 2:22 PM | nczerwiec |
| ArcCnsmr | ArcCnsmr | Archive Consumer Records | Y | 11/12/2019 2:22 PM | nczerwiec |
| ResCnsmr | ResCnsmr | Restore Consumer Records | Y | 11/12/2019 2:22 PM | nczerwiec |
| ACDDCn | ACDDCN | Direct Dial Consumer Number Action Code | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| AcSCEvnt | ACSCEVNT | Action code to manually disposition a consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| DfrCnsmr | DFRCNSMR | Action code for deferring a consumer | Y | 11/12/2019 2:22 PM | nczerwiec |
| BSchdPay | BSCHDPAY | Broken Scheduled Payment | Y | 12/9/2015 10:02 PM | aparham |
| MSchdPay | MSCHDPAY | Made Scheduled Payment | Y | 11/12/2019 2:22 PM | nczerwiec |
| BrknSchd | BRKNPSCH | Broken Payment Schedule | Y | 12/9/2015 10:01 PM | aparham |
| MdeSchd | MDEPSCH | Made Payment Schedule | Y | 11/12/2019 2:22 PM | nczerwiec |
| ACMWCpRt | ACMWCPRT | Action code for make whole cap rate change | Y | 11/12/2019 2:22 PM | nczerwiec |
| ACCDRDil | ACCDRDIL | Action code for redial | Y | 11/12/2019 2:22 PM | nczerwiec |
| ACCDHgUp | ACCDHGUP | Action code for hang up of call | Y | 11/12/2019 2:22 PM | nczerwiec |
| RPCntct | RPCNTCT | Related person Contact Action Code | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 281

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| NextAccn | NEXTACCN | Get Next Consumer Account | Y | 11/12/2019 2:22 PM | nczerwiec |
| NextPrgm | NEXTPRGM | Get Next Healthcare Program Plan | Y | 11/12/2019 2:22 PM | nczerwiec |
| AChgAXId | ACHGAXID | Change additional external reference identifier on consumer payment | Y | 11/12/2019 2:22 PM | nczerwiec |
| TgPgmPln | TGPGMPLN | Action code for Tag Program Plan | Y | 11/12/2019 2:22 PM | nczerwiec |
| DfrAccnt | DFRACCNT | Action code for deferring Consumer Account | Y | 11/12/2019 2:22 PM | nczerwiec |
| DfrPpln | DFRPPLN | Action code for deferring Program Plan | Y | 11/12/2019 2:22 PM | nczerwiec |
| UPDRHBDT | UPDRHBDT | Action code for Updating Rehab Signature Date | Y | 11/12/2019 2:22 PM | nczerwiec |
| TUSCINFO | TUSCINFO | TRansunion score info | Y | 11/12/2019 2:22 PM | nczerwiec |
| TUNOINFO | TUNOINFO | TRansunion score no info | Y | 11/12/2019 2:22 PM | nczerwiec |
| TUcntlNU | TUcntlNU | Tucontactlocator notupdated info | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 282

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| NMCHNG | NMCHNG | Changed consumers name | Y | 11/12/2019 2:22 PM | nczerwiec |
| SNTDSP | SNTDSP | Sent Call Disposition | Y | 11/12/2019 2:22 PM | nczerwiec |
| NextCImg | NEXTCIMG | Get Next Consumer Image | Y | 11/12/2019 2:22 PM | nczerwiec |
| SavePrgm | SAVEPRGM | Save Health Care Program Plan | Y | 11/12/2019 2:22 PM | nczerwiec |
| SavePtnt | SAVEPTNT | Save Health Care Patient | Y | 11/12/2019 2:22 PM | nczerwiec |
| SaveCode | SAVEENCD | Save Health Care Encounter Code | Y | 11/12/2019 2:22 PM | nczerwiec |
| SavePrdr | SAVEPRDR | Save Health Care Provider | Y | 11/12/2019 2:22 PM | nczerwiec |
| SavePpln | SAVEPPLN | Save Health Care Payer Plan | Y | 11/12/2019 2:22 PM | nczerwiec |
| SaveEntr | SAVEENTR | Save Health Care Encounter | Y | 11/12/2019 2:22 PM | nczerwiec |
| SaveSclm | SAVESCLM | Save Health Care Encounter Service Claim | Y | 11/12/2019 2:22 PM | nczerwiec |
| SaveSrvc | SAVESRVC | Save Health Care Encounter Service | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 283

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CRINSTOF | CRINSTOF | Create Initial Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| APINSTOF | APINSTOF | Approve Initial Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| DCINSTOF | DCINSTOF | Decline Initial Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| CNINSTOF | CNINSTOF | Cancel Initial Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| COINSTOF | COINSTOF | Counter Initial Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| CRCOSTOF | CRCOSTOF | Create Counter Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| APCOSTOF | APCOSTOF | Approve Counter Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| DCCOSTOF | DCCOSTOF | Decline Counter Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| CNCOSTOF | CNCOSTOF | Cancel Counter Offer | Y | 11/12/2019 2:22 PM | nczerwiec |
| ACPVCNCL | ACPVCNCL | Action code for preview call cancel | Y | 11/12/2019 2:22 PM | nczerwiec |
| ACPVSKIP | ACPVSKIP | Action code for preview call skip | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 284

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| ACPVDIAL | ACPVDIAL | Action code for preview call dial | Y | 11/12/2019 2:22 PM | nczerwiec |
| InboundCall | IC | Inbound call | Y | 11/12/2019 2:22 PM | nczerwiec |
| DfrCImg | DFRCIMG | Action code for deferring Consumer Image | Y | 11/12/2019 2:22 PM | nczerwiec |
| UPINSTOF | UPINSTOF | Update Initial Settlement Offer Payment Method | Y | 11/12/2019 2:22 PM | nczerwiec |
| UPCOSTOF | UPCOSTOF | Update Counter Settlement Offer Payment Method | Y | 11/12/2019 2:22 PM | nczerwiec |
| SKIPMOD | SKIPMOD | Skiptrace Model Response Process | Y | 11/12/2019 2:22 PM | nczerwiec |
| SKIPDA | SKIPDA | Skiptrace Data Attribute Response Process | Y | 11/12/2019 2:22 PM | nczerwiec |
| PhnHist | PHNHIST | Skiptrace insert phone to Phone history | Y | 11/12/2019 2:22 PM | nczerwiec |
| FraudV | FRAUDV | Skiptrace Fraud Victim | Y | 11/12/2019 2:22 PM | nczerwiec |
| DMCRTML | DMCRTML | Received Certified Mail from Dantom | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 285

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Telephoned Residence | STR | | Y | 12/5/2013 11:00 AM | aparham |
| | Code Property: AttemptContactHome (CH) | | | 10/30/2013 9:52 AM | aparham |
| | Code Property: Outbound (OUB) | | | 10/30/2013 9:52 AM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 9:52 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/30/2013 9:52 AM | aparham |
| SM Telephoned Cell Phone | STT | | Y | 12/5/2013 11:01 AM | aparham |
| | Code Property: AttemptContactCell (CC) | | | 10/30/2013 9:48 AM | aparham |
| | Code Property: Outbound (OUB) | | | 10/30/2013 9:48 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/30/2013 9:48 AM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 9:51 AM | aparham |
| SM Telephoned Co Maker | STM | | N | 3/10/2014 11:25 AM | aparham |
| SM Telephoned Employer | STE | | Y | 10/30/2013 9:51 AM | aparham |
| | Code Property: AttemptContactWork (CW) | | | 10/30/2013 9:50 AM | aparham |
| | Code Property: Outbound (OUB) | | | 10/30/2013 9:50 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/30/2013 9:50 AM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 9:51 AM | aparham |
| SM Telephoned Relative | STF | | Y | 12/5/2013 11:00 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 3/25/2013 4:50 PM | aparham |
| | Code Property: Outbound (OUB) | | | 10/30/2013 9:52 AM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 9:52 AM | aparham |
| SM Telehponed Neighbor | STN | | Y | 12/5/2013 11:01 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 3/25/2013 4:51 PM | aparham |
| | Code Property: CheckNeighbor (CN) | | | 10/30/2013 9:48 AM | aparham |
| | Code Property: Outbound (OUB) | | | 10/30/2013 9:48 AM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 9:51 AM | aparham |

Execution Time: 6/20/2024 4:57:42 PM

SLS 286

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Telephoned Lawyer | STL | | Y | 12/5/2013 11:01 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 3/25/2013 4:52 PM | aparham |
| | Code Property: Outbound (OUB) | | | 10/30/2013 9:50 AM | aparham |
| SM Call In | SCI | | Y | 10/30/2013 9:47 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 3/25/2013 4:53 PM | aparham |
| | Code Property: Inbound (INB) | | | 10/30/2013 9:47 AM | aparham |
| | Code Property: InboundCall (IC) | | | 10/30/2013 9:47 AM | aparham |
| TO- Telephoned Other | STO | | Y | 10/30/2013 9:53 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 3/25/2013 4:53 PM | aparham |
| | Code Property: Outbound (OUB) | | | 10/30/2013 9:51 AM | aparham |
| | Code Property: CheckNeighbor (CN) | | | 10/30/2013 9:53 AM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 9:53 AM | aparham |
| SM Comment Only | SCO | | Y | 5/21/2014 8:15 AM | aparham |
| SM Special Call Time | SSC | | N | 12/5/2013 11:01 AM | aparham |
| INDATA | INDATA | Interactive Data | Y | 11/12/2019 2:22 PM | nczerwiec |
| CREDRPT | CREDRPT | Credit Reports | Y | 11/12/2019 2:22 PM | nczerwiec |
| EBUREAU | EBUREAU | eBureau | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBSPPTC | RHBSPPTC | Stop Payment Tier Calculation | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 287

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| RHBSRPTC | RHBSRPTC | Start Payment Tier Calculation | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBCRDEN | RHBCRDEN | Update Creditor Denial | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBCRAPR | RHBCRAPR | Update Creditor Approval | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBMGDEN | RHBMGDEN | Update Manager Denial | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBMGAPR | RHBMGAPR | Update Manager Approval | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBDCFND | RHBDCFND | Decline Funding | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBAPFND | RHBAPFND | Approve Funding | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBRQFND | RHBRQFND | Request Funding | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBENRFL | RHBENRFL | Rehab Enrollment Failed | Y | 11/12/2019 2:22 PM | nczerwiec |
| RHBENRL | RHBENRL | Rehab Enrollment | Y | 11/12/2019 2:22 PM | nczerwiec |
| NOTCRSRQ | NOTCRSRQ | Notice Resend Request | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 288

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Skip Trace | SSS | | Y | 12/5/2013 11:01 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 5/13/2013 1:10 PM | aparham |
| | Code Property: CheckSkiptrace (CS) | | | 10/30/2013 9:47 AM | aparham |
| SM Email Authorization | SEM | | Y | 5/13/2013 1:36 PM | abolding |
| SM Voicemail Authorization | SVA | | Y | 10/30/2013 9:53 AM | aparham |
| SM Full Mini-Miranda | SMM | | Y | 5/14/2013 8:01 AM | abolding |
| SMADDRCH | SMADDRCH | Action Code for Address Changed | Y | 6/5/2013 11:22 AM | aparham |
| SLMCNSMR" | SLMCNSMR | >Action Code for Name, SSN, Email, DOB Changed. | Y | 6/5/2013 11:22 AM | aparham |
| SPHNUPD | SPHNUPD | Action Code for Phone Changed | Y | 6/5/2013 11:23 AM | aparham |
| SEMPINFO | SEMPINFO | Action Code for Employer Changed | Y | 6/5/2013 11:23 AM | aparham |
| SENDATTY | SENDATTY | Action Code for Attorney Changed | Y | 6/5/2013 11:24 AM | aparham |
| DNU | SUSFALCR | | Y | 6/11/2013 1:05 PM | aparham |

Page: 23                                            Execution Time: 6/20/2024 4:57:42 PM

SLS 289

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SUSPEND | SUSPEND | | Y | 6/11/2013 1:05 PM | aparham |
| | | | | | |
| WARNING | WARNING | | Y | 6/11/2013 1:06 PM | aparham |
| | | | | | |
| REACTIVE | REACTIVE | | Y | 6/17/2013 9:12 AM | aparham |
| | | | | | |
| SM Appeal | SAP | | Y | 4/24/2014 8:53 AM | aparham |
| | | | | | |
| SM Telephoned Reference | STH | | Y | 12/5/2013 11:00 AM | aparham |
| | Code Property: CheckNeighbor (CN) | | | 10/30/2013 9:52 AM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 9:52 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/30/2013 9:52 AM | aparham |
| | Code Property: Outbound (OUB) | | | 12/5/2013 11:00 AM | aparham |
| SM Third Party Call In | SCP | | Y | 10/30/2013 9:53 AM | aparham |
| | Code Property: CheckNeighbor (CN) | | | 10/30/2013 9:50 AM | aparham |
| | Code Property: Inbound (INB) | | | 10/30/2013 9:50 AM | aparham |
| | Code Property: InboundCall (IC) | | | 10/30/2013 9:50 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/30/2013 9:50 AM | aparham |
| SM Audit Call | SAA | | Y | 8/22/2013 3:00 PM | aparham |
| | | | | | |
| SM Telephoned Parent | STP | | Y | 12/5/2013 11:00 AM | aparham |
| | Code Property: Outbound (OUB) | | | 10/30/2013 9:50 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/30/2013 9:50 AM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 9:51 AM | aparham |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|------------|------------------|-------------|--------|--------------|-----------------|
| SM Got Mail | SGM | | Y | 10/30/2013 9:47 AM | aparham |
| STX | STX | | Y | 10/30/2013 9:51 AM | aparham |
| DLCASCCC | DLCASCCC | Delete Service Cost Consumer Check Request | Y | 11/12/2019 2:22 PM | nczerwiec |
| DLCAOVCC | DLCAOVCC | Delete Overpayment Consumer Check Request | Y | 11/12/2019 2:22 PM | nczerwiec |
| UPCASCCC | UPCASCCC | Update Service Cost Consumer Check Request | Y | 11/12/2019 2:22 PM | nczerwiec |
| UPCAOVCC | UPCAOVCC | Update Overpayment Consumer Check Request | Y | 11/12/2019 2:22 PM | nczerwiec |
| RQCASCCC | RQCASCCC | Request Account Service Cost Consumer Check | Y | 11/12/2019 2:22 PM | nczerwiec |
| RQCAOVCC | RQCAOVCC | Request Account Overpayment Consumer Check | Y | 11/12/2019 2:22 PM | nczerwiec |
| VDCASCCC | VDCASCCC | Void Account Service Cost Consumer Check | Y | 11/12/2019 2:22 PM | nczerwiec |
| VDCAOVCC | VDCAOVCC | Void Account Overpayment Consumer Check | Y | 11/12/2019 2:22 PM | nczerwiec |

Execution Time: 6/20/2024 4:57:42 PM

SLS 291

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| RhbAcFnd | RHBACFND | Rehab Account Funded | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| DLCSTMPG | DLCSTMPG | Delete User Defined Page | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| ACDDSCCS | ACDDSCCS | Action code for direct dial success | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| ACDDFLR | ACDDFLR | Action code for direct dial failure | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| ACRLOVRD | ACRLOVRD | Action code for direct dial rule override | Y | 11/12/2019 2:22 PM | nczerwiec |
| | | | | | |
| SM Fax Sent | SFX | | Y | 11/5/2013 10:59 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 11/5/2013 10:59 AM | aparham |
| SMRIP | SMRIP | Acction code to apply tag | Y | 12/11/2013 4:57 PM | aparham |
| | | | | | |
| SMCLOSE | SMCLOSE | | N | 12/11/2013 4:58 PM | aparham |
| | | | | | |
| SM Efforts Exaused | SMEE | Apply Tag | Y | 12/11/2013 4:59 PM | aparham |
| | | | | | |
| LIVEVOX Dialed Account | LVDIAL | | Y | 3/18/2014 12:02 PM | aparham |
| | Code Property: Outbound (OUB) | | | 1/7/2014 1:36 PM | aparham |
| | Code Property: WorkedActn (WA) | | | 3/18/2014 12:02 PM | aparham |

Execution Time: 6/20/2024 4:57:42 PM

SLS 292

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Request POD | SMPOD | | Y | 1/8/2014 7:24 PM | aparham |
| SMPT | SMPT | | Y | 2/19/2014 8:43 AM | aparham |
| Received | RCV | Received Complaint | Y | 11/12/2019 2:22 PM | nczerwiec |
| CS | CS | Change Status | Y | 12/1/2015 11:53 AM | aparham |
| EMPTEST | EMPTEST | Test action code for Emprise workflow validation. | Y | 11/12/2019 2:22 PM | nczerwiec |
| SM Apply SIF Tag | REQSIF | | Y | 3/10/2014 1:41 PM | aparham |
| SM Apply LT SIF Tag | REQLTSIF | | Y | 3/10/2014 1:43 PM | aparham |
| LV - File uploaded | LVFILE | | Y | 3/21/2014 4:39 PM | aparham |
| | | Code Property: WorkedActn (WA) | | 3/21/2014 4:39 PM | aparham |
| SM Apply REQREDIN Tag | REQREDIN | | Y | 4/7/2014 1:36 PM | aparham |
| SM Apply REQREGPY Tag | REQREGPY | | Y | 4/7/2014 1:37 PM | aparham |

Execution Time: 6/20/2024 4:57:42 PM

SLS 293

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Transfer | SST | | Y | 4/21/2014 4:39 PM | aparham |
| SM Apply APLPYMT Tag | SMAPL | | N | 4/24/2014 8:53 AM | aparham |
| Transfer Options Specialist | SOS | Transfer to Option Specialist | N | 5/21/2014 8:15 AM | aparham |
| ACCOUNT AUDIT DONE | AA | ACCOUNT AUDIT DONE | Y | 7/10/2015 3:05 PM | root |
| AUTO-PAY AGREEMENT | AP | AUTO-PAY AGREEMENT | Y | 7/10/2015 3:05 PM | root |
| BK AMER PENDNG RECAL | BA | BK AMER PENDNG RECAL | Y | 7/10/2015 3:05 PM | root |
| BLIND PAY CARD | BC | BLIND PAY CARD | N | 2/26/2016 10:42 AM | aatkinson |
| BANKRUPTCY SEARCH | BK | BANKRUPTCY SEARCH | Y | 7/10/2015 3:05 PM | root |
| BROKEN CRD CRD PROM | BP | BROKEN CRD CRD PROM | Y | 7/10/2015 3:05 PM | root |
| PULL CREDIT BUREAU | CB | PULL CREDIT BUREAU | Y | 7/10/2015 3:05 PM | root |

Execution Time: 6/20/2024 4:57:42 PM

SLS 294

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| ACCT MASTER UPDATE | CC | ACCT MASTER UPDATE | Y | 7/10/2015 3:05 PM | root |
| CHECK CLEARINGHOUSE | CE | CHECK CLEARINGHOUSE | Y | 7/10/2015 3:05 PM | root |
| CONTACTD FED DIRECT | CF | CONTACTD FED DIRECT | Y | 7/10/2015 3:05 PM | root |
| DEBTOR HUNG UP DIALR | CH | DEBTOR HUNG UP DIALR | Y | 7/10/2015 3:05 PM | root |
| Inbound Call | CI | DEBTOR CALLED OFFICE | Y | 6/1/2018 1:06 PM | jparsons |
| LAWYER CALLED OFFICE | CL | LAWYER CALLED OFFICE | Y | 7/10/2015 3:05 PM | root |
| CONSOLIDATION LOAN | CM | CONSOLIDATION LOAN | Y | 7/10/2015 3:05 PM | root |
| COMMENT ONLY | CO | COMMENT ONLY | Y | 7/10/2015 3:05 PM | root |
| THIRD PARTY CALLED | CP | THIRD PARTY CALLED | Y | 7/10/2015 3:05 PM | root |
| COHORT ACCOUNT AUDIT | CR | COHORT ACCOUNT AUDIT | Y | 7/10/2015 3:05 PM | root |

Execution Time: 6/20/2024 4:57:42 PM

SLS 295

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CLIENT TELEPHONED | CT | CLIENT TELEPHONED | Y | 7/10/2015 3:05 PM | root |
| DELET CRED CRD PDATE | DC | DELET CRED CRD PDATE | Y | 7/10/2015 3:05 PM | root |
| DELETE POST-DATES | DP | DELETE POST-DATES | Y | 7/10/2015 3:05 PM | root |
| DECLINED CREDIT CARD | DV | DECLINED CREDIT CARD | Y | 7/10/2015 3:05 PM | root |
| EARLY OUT CONTACT | EC | EARLY OUT CONTACT | Y | 7/10/2015 3:05 PM | root |
| EARLY OUT DEFER/CANC | ED | EARLY OUT DEFER/CANC | Y | 7/10/2015 3:05 PM | root |
| E-MAIL | EM | E-MAIL | Y | 10/9/2018 2:41 PM | aparham |
| EARLY OUT PROGRAM | EO | EARLY OUT PROGRAM | Y | 7/10/2015 3:05 PM | root |
| EARLY OUT PAY AGREE | EP | EARLY OUT PAY AGREE | Y | 7/10/2015 3:05 PM | root |
| REQ FASTDATA | FD | REQ FASTDATA | Y | 7/10/2015 3:05 PM | root |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| FACT FINDING | FF | FACT FINDING | Y | 7/10/2015 3:05 PM | root |
| GOT EBUREAU INFOR | GE | GOT EBUREAU INFOR | Y | 7/10/2015 3:05 PM | root |
| GOT MAIL | GM | GOT MAIL | Y | 7/10/2015 3:05 PM | root |
| INCREASE ATTEMPT | IA | INCREASE ATTEMPT | Y | 7/10/2015 3:05 PM | root |
| JUDGEMENT RECEIVED | JG | JUDGEMENT RECEIVED | Y | 7/10/2015 3:05 PM | root |
| PROVIDED MINI-MIRANA | MM | PROVIDED MINI-MIRANA | Y | 7/10/2015 3:05 PM | root |
| DEBTR ADV NO CONTACT | NC | DEBTR ADV NO CONTACT | Y | 7/10/2015 3:05 PM | root |
| NO TELEPHONE LISTING | NP | NO TELEPHONE LISTING | Y | 7/10/2015 3:05 PM | root |
| SUMITTD ON LINE APPL | OA | SUMITTD ON LINE APPL | Y | 7/10/2015 3:05 PM | root |
| POST-DATED CRED CARD | PC | POST-DATED CRED CARD | Y | 7/10/2015 3:05 PM | root |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| POST-DATES | PD | POST-DATES | Y | 7/10/2015 3:05 PM | root |
| PAYMENT RECEIVED | PR | PAYMENT RECEIVED | Y | 7/10/2015 3:05 PM | root |
| UPDATE POST-DATES | PU | UPDATE POST-DATES | Y | 7/10/2015 3:05 PM | root |
| REQ NCOA ADDRESS INF | RA | REQ NCOA ADDRESS INF | Y | 7/10/2015 3:05 PM | root |
| REVIEW FOR CLOSING | RC | REVIEW FOR CLOSING | Y | 6/2/2021 10:39 AM | aparham |
| REMINDER TO CALL | RD | REMINDER TO CALL | Y | 7/10/2015 3:05 PM | root |
| REC ACCT INFORMATION | RI | REC ACCT INFORMATION | Y | 7/10/2015 3:05 PM | root |
| REHAB LN IN PROGRESS | RL | REHAB LN IN PROGRESS | Y | 7/10/2015 3:05 PM | root |
| MAIL REMINDER | RM | MAIL REMINDER | Y | 7/10/2015 3:05 PM | root |
| REQ NCOA NEARBY INFO | RN | REQ NCOA NEARBY INFO | Y | 7/10/2015 3:05 PM | root |

Execution Time: 6/20/2024 4:57:42 PM

SLS 298

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| REQ PROOF OF DEBT | RP | REQ PROOF OF DEBT | Y | 7/10/2015 3:05 PM | root |
| RESEARCH REQUEST | RR | RESEARCH REQUEST | Y | 7/10/2015 3:05 PM | root |
| REVIEW STATUTE | RS | REVIEW STATUTE | Y | 7/10/2015 3:05 PM | root |
| REQ NEW PHONE NUMBER | RT | REQ NEW PHONE NUMBER | Y | 7/10/2015 3:05 PM | root |
| RETURNED CREDIT CARD | RV | RETURNED CREDIT CARD | Y | 7/10/2015 3:05 PM | root |
| SKIP TRACE 15.00 FEE | S1 | SKIP TRACE 15.00 FEE | Y | 7/10/2015 3:05 PM | root |
| SEND ACCT | SA | SEND ACCT | Y | 7/10/2015 3:05 PM | root |
| SCANNED DOCUMENT | SC | SCANNED DOCUMENT | Y | 7/10/2015 3:05 PM | root |
| SENT MANUAL EMAIL | SE | SENT MANUAL EMAIL | Y | 7/10/2015 3:05 PM | root |
| SENT NOTICE | SN | SENT NOTICE | Y | 10/7/2015 10:17 AM | aparham |
| Code Property: WorkedActn (WA) | | | | 10/7/2015 10:17 AM | aparham |

Execution Time: 6/20/2024 4:57:42 PM

SLS 299

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SENT SUIT PACKET | SP | SENT SUIT PACKET | Y | 7/10/2015 3:05 PM | root |
| | | | | | |
| SKIP TRACING EFFORT | SS | SKIP TRACING EFFORT | Y | 10/7/2015 10:17 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:17 AM | aparham |
| SKIP TRACE | ST | SKIP TRACE | Y | 10/7/2015 10:17 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:17 AM | aparham |
| TEL 3RD PARTY | T3 | TEL 3RD PARTY | Y | 5/6/2016 10:52 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:22 PM | acales |
| TRANSFER ACCT | TA | TRANSFER ACCT | N | 8/15/2022 8:42 AM | aparham |
| | | | | | |
| TELEPH CREDITORS | TB | TELEPH CREDITORS | Y | 10/7/2015 10:15 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| TELEPHONED CLIENT | TC | TELEPHONED CLIENT | Y | 10/7/2015 10:15 AM | aparham |
| | | | | | |
| TELEPHONED EMPLOYMNT | TE | TELEPHONED EMPLOYMNT | Y | 2/2/2016 4:01 PM | aatkinson |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:23 PM | acales |
| TELEPHONED RELATIVE | TF | TELEPHONED RELATIVE | Y | 2/2/2016 4:02 PM | aatkinson |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:24 PM | acales |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| TELEPHONE REFERENCES | TH | TELEPHONE REFERENCES | Y | 5/6/2016 10:44 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:22 PM | acales |
| TELEPHONED LAWYER | TL | TELEPHONED LAWYER | Y | 1/8/2016 2:23 PM | acales |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:23 PM | acales |
| TELEPHONED CO-MAKER | TM | TELEPHONED CO-MAKER | Y | 1/8/2016 2:23 PM | acales |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:23 PM | acales |
| TELEPHONED NEAR/BY'S | TN | TELEPHONED NEAR/BY'S | Y | 1/8/2016 2:23 PM | acales |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:23 PM | acales |
| TELEPHONE INFORMATIN | TO | TELEPHONE INFORMATIN | Y | 10/7/2015 10:15 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| TELEPHONED PARENTS | TP | TELEPHONED PARENTS | Y | 2/2/2016 4:03 PM | aatkinson |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:24 PM | acales |
| TELEPHONED RESIDENCE | TR | TELEPHONED RESIDENCE | Y | 5/6/2016 10:43 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:16 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:24 PM | acales |
| TELEPHONED SPOUSE | TS | TELEPHONED SPOUSE | N | 5/6/2016 10:48 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:16 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:24 PM | acales |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| TELEPH CELL PHONE | TT | TELEPH CELL PHONE | N | 5/24/2016 9:10 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:15 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:22 PM | acales |
| TEXAS ATTY MAILING | TX | TEXAS ATTY MAILING | Y | 10/7/2015 10:16 AM | aparham |
| | Code Property: WorkedActn (WA) | | | 10/7/2015 10:16 AM | aparham |
| UPDAT CRD CARD P-DAT | UC | UPDAT CRD CARD P-DAT | Y | 7/10/2015 3:05 PM | root |
| UPDAT CRED CRD PDATE | UP | UPDAT CRED CRD PDATE | Y | 7/10/2015 3:05 PM | root |
| VERIFY BAL W/SERVICE | VB | VERIFY BAL W/SERVICE | Y | 7/10/2015 3:05 PM | root |
| DELET CRED CRD PDATE | VR | DELET CRED CRD PDATE | Y | 7/10/2015 3:05 PM | root |
| CREDIT CARDS | VS | CREDIT CARDS | Y | 7/10/2015 3:05 PM | root |
| DECL/RETR CREDIT CRD | VV | DECL/RETR CREDIT CRD | Y | 7/10/2015 3:05 PM | root |
| LEGAL REQ DENIED | WL | LEGAL REQ DENIED | Y | 7/10/2015 3:05 PM | root |
| ACCOUNT REVIEW | ZZ | ACCOUNT REVIEW | Y | 7/10/2015 3:05 PM | root |

Execution Time: 6/20/2024 4:57:42 PM

SLS 302

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CFMADDRS | CFMADDRS | Confirm Address | Y | 8/18/2015 1:46 PM | dialer |
| CFMEMAIL | CFMEMAIL | Confirm Email | Y | 8/18/2015 1:46 PM | dialer |
| CFMPHONE | CFMPHONE | Confirm Phone | Y | 8/18/2015 1:46 PM | dialer |
| BRSDKEPT | BRSDKEPT | Balance Reduction Plan Stepdown Kept | Y | 8/18/2015 1:46 PM | dialer |
| BRSDCNCL | BRSDCNCL | Balance Reduction Plan Stepdown Cancelled | Y | 8/18/2015 1:46 PM | dialer |
| BRSDBRKN | BRSDBRKN | Balance Reduction Plan Stepdown Broken | Y | 8/18/2015 1:46 PM | dialer |
| BRPLSAVE | BRPLSAVE | Balance Reduction Plan Saved | Y | 8/18/2015 1:46 PM | dialer |
| BRPLKEPT | BRPLKEPT | Balance Reduction Plan Kept | Y | 8/18/2015 1:46 PM | dialer |
| BRPLCNCL | BRPLCNCL | Balance Reduction Plan Cancelled | Y | 8/18/2015 1:46 PM | dialer |
| BRPLBRKN | BRPLBRKN | Balance Reduction Plan Broken | Y | 8/18/2015 1:46 PM | dialer |

Execution Time: 6/20/2024 4:57:42 PM

SLS 303

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SNDCMM | SNDCMM | Send SMS | Y | 8/18/2015 1:46 PM | dialer |
| Bankruptcy of Collection Score | BKCLCTSC | Bankruptcy Action Code for Collection Score | Y | 8/18/2015 1:46 PM | dialer |
| Payment Projection of Collection Score | PPCLCTSC | Payment Projection Action Code for Collection Score | Y | 8/18/2015 1:46 PM | dialer |
| Recovery of Collection Score | RCCLCTSC | Recovery Action Code for Collection Score | Y | 8/18/2015 1:46 PM | dialer |
| Roll Rate of Collection Score | RRCLCTSC | Roll Rate Action Code for Collection Score | Y | 8/18/2015 1:46 PM | dialer |
| LRTRCHG | LRTRCHG | Action code for loan rehab tier change | Y | 8/18/2015 1:56 PM | dialer |
| LRADDON | LRADDON | Action code for loan rehab add on | Y | 8/18/2015 1:56 PM | dialer |
| SvAStrtg | SVASTRTG | Action code for saving consumer account strategy | Y | 8/18/2015 2:19 PM | dialer |
| ClaimRqst | CLAIMRQ | Claim Request | Y | 8/18/2015 2:32 PM | lnorket |
| JdgmtRqst | JDGMNTRQ | Judgement Request | Y | 8/18/2015 2:32 PM | lnorket |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| WrrntRqst | WRRNTRQ | Warrant Request | Y | 8/18/2015 2:32 PM | lnorket |
| ClmStsUpdRqst | CLMSTSRQ | Claim Status Update Request | Y | 8/18/2015 2:32 PM | lnorket |
| CCBCRqstErr | CCBCRQER | CCBC Request error | Y | 8/18/2015 2:32 PM | lnorket |
| ClaimError | CLAIMERR | CCBC Claim creation error | Y | 8/18/2015 2:32 PM | lnorket |
| CMMRCLC | CMMRCLC | Action code for commission recalculate. | Y | 8/18/2015 2:32 PM | dialer |
| PAYNOW | PAYNOW | Action code for pay now. | Y | 8/18/2015 2:32 PM | dialer |
| BDLIMPRT | BDLIMPRT | BDL Import | Y | 8/18/2015 2:32 PM | dialer |
| BDLCRTFA | BDLCRTFA | Imported Creditor Account Transaction Fee | Y | 8/18/2015 2:32 PM | dialer |
| SRSTSCHG | SRSTSCHG | Service Request Status Changed | Y | 8/18/2015 2:33 PM | dialer |
| SrSave | SRSAVE | Service Request Saved | Y | 8/18/2015 2:33 PM | dialer |

Execution Time: 6/20/2024 4:57:42 PM

SLS 305

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SDTJFPDIss | SDTJFPDI | Issue with updating Judgment First Payment Date received from SDT | Y | 8/18/2015 2:33 PM | dialer |
| | | | | | |
| SDTJFPDUpd | SDTJFPDU | SDT Judgment First Payment Date update | Y | 8/18/2015 2:33 PM | dialer |
| | | | | | |
| Email Notice | EN | | Y | 9/22/2015 3:50 PM | aparham |
| | | | | | |
| Telephone Consumer | T1 | | Y | 1/8/2016 2:22 PM | acales |
| | Code Property: WorkedActn (WA) | | | 11/11/2015 8:19 AM | aparham |
| | Code Property: Outbound (OUB) | | | 1/8/2016 2:22 PM | acales |
| BOA Action | BOA | | Y | 11/26/2015 12:52 PM | aparham |
| | | | | | |
| Update Account Tag | UA | | Y | 11/30/2015 8:42 AM | aparham |
| | | | | | |
| Legal Tag | LG | | Y | 11/30/2015 9:08 AM | aparham |
| | | | | | |
| Return Account | RTN | | Y | 1/21/2016 9:57 AM | aparham |
| | | | | | |
| Remove Notice Request | RSN | | Y | 12/1/2015 6:31 PM | aparham |
| | | | | | |
| Add Follow Up | AFU | | Y | 12/6/2015 10:15 AM | aparham |

SLS 306

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Un-Return | UR | | Y | 12/6/2015 10:43 AM | aparham |
| Remove Follow Up | RFU | | Y | 12/6/2015 11:12 AM | aparham |
| FETC | FETC | | Y | 2/26/2016 10:12 AM | aparham |
| Recalc BPCC | REC | | Y | 3/23/2016 2:23 PM | aatkinson |
| Add Strategy Tag | AST | | Y | 5/4/2016 1:47 PM | aparham |
| Remove Strategy Tag | RST | | Y | 5/4/2016 1:47 PM | aparham |
| MCI Skipped | MCISKP | | Y | 8/17/2016 10:37 AM | aparham |
| Noble Action | NBL | | Y | 10/20/2017 9:37 AM | aparham |
| SU | SU | Credit Bureau Suppression | Y | 1/19/2017 4:30 PM | aparham |
| GDR-Bankruptcy | GBK | Goal Document Request Reason: Bankruptcy | Y | 1/31/2018 4:23 PM | jlane |

Execution Time: 6/20/2024 4:57:42 PM

SLS 307

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| GDR-E-Oscar | GEO | Goal Document Request Reason: E-Oscar | Y | 1/31/2018 4:23 PM | jlane |
| GDR-Legal | GLG | Goal Document Request Reason: Legal | Y | 1/31/2018 4:24 PM | jlane |
| GDR-Verbal | GVB | Goal Document Request Reason: Verbal | Y | 1/31/2018 4:24 PM | jlane |
| GDR-VerbalHangup | GVH | Goal Document Request Reason: Verbal Hangup | Y | 1/31/2018 4:25 PM | jlane |
| GDR-Written | GWR | Goal Document Request Reason: Written | Y | 1/31/2018 4:26 PM | jlane |
| DLTCASE | DLTCASE | Delete Consumer Account Case | Y | 5/12/2018 4:36 PM | dialer |
| UPDTCASE | UPDTCASE | Update Consumer Account Case | Y | 5/12/2018 4:36 PM | dialer |
| CRTCASE | CRTCASE | Create Consumer Account Case | Y | 5/12/2018 4:36 PM | dialer |
| CACASTAG | CACASTAG | Consumer Account Case Tag | Y | 5/12/2018 4:37 PM | dialer |
| NextCase | NEXTCASE | Get Next Consumer Account Case | Y | 5/12/2018 4:37 PM | dialer |

Execution Time: 6/20/2024 4:57:42 PM

SLS 308

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| DfrCase | DFRCASE | Action code for deferring Consumer Account Case | Y | 5/12/2018 4:37 PM | dialer |
| PstPndgRllngTxs | PSTRLNTX | Post Pending Rolling Transactions | Y | 5/12/2018 5:10 PM | dialer |
| MWADJTX | MWADJTX | Make Whole Adjustment Tx | Y | 5/12/2018 5:57 PM | dialer |
| CLRADDRS | CLRADDRS | Clear Address | Y | 5/12/2018 6:17 PM | dialer |
| ProbateInfo | PRBTINFO | Probate | Y | 5/12/2018 6:26 PM | dialer |
| VulnerablePerson | VLNRBL | Vulnerable Person | Y | 5/12/2018 6:26 PM | dialer |
| AccountStatusUpdate | ACCTSTSU | Account Status Update | Y | 5/12/2018 6:26 PM | dialer |
| Ed Res Email | EREM | | Y | 7/25/2019 3:47 PM | aparham |
| FAX | FX | Send/Receive Fax | Y | 4/28/2020 10:35 AM | jbalon |
| Interactions | IVA | Interactions Interactive Voice Agent Actions | Y | 7/9/2020 10:12 AM | jbalon |

Execution Time: 6/20/2024 4:57:42 PM

SLS 309

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| TransUnion Triggers | TU_TRIG | The following actions are all related to the TransUnion Triggers process which includes marking accounts for sending to triggers and also identifying the hits. | Y | 8/4/2020 2:51 PM | jbalon |
| FORWARDING ATTORNEY FOR WFI PLACEMENT | FOR | FORWARDING ATTORNEY FOR WFI PLACEMENT | Y | 9/17/2020 4:35 PM | jhunsinger |
| | Code Property: WorkedActn (WA) | | | 9/17/2020 4:35 PM | jhunsinger |
| CLIENT CONTACT | CLI | CLIENT CONTACT | Y | 9/17/2020 4:36 PM | jhunsinger |
| | Code Property: WorkedActn (WA) | | | 9/17/2020 4:36 PM | jhunsinger |
| Billing Tree Online Portal | BT_PRTL | The following are actions that occured on the BIlling Tree Online Payment Portal. | Y | 9/28/2020 11:28 PM | jbalon |
| Sent Text | SNDTXT | | Y | 3/4/2022 10:40 AM | aparham |
| Twilio Text Messaging | TwTXT | Twilio Text Messaging | Y | 3/4/2022 1:41 PM | jbalon |
| FrwdAcctRqst | FRWDRQST | Forward Consumer Account Rqst | Y | 1/20/2023 7:57 PM | dialer |
| RevReqAn | REVREQAN | Answer Review Request | Y | 1/20/2023 7:57 PM | dialer |
| RevReqCm | REVREQCM | Complete Review Request | Y | 1/20/2023 7:57 PM | dialer |
| OVRRDECNSMRLCK | ORDECNLK | Override Consumer Lock | Y | 1/20/2023 7:57 PM | |

Execution Time: 6/20/2024 4:57:42 PM

SLS 310

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| PhnConRc | PHNCONRC | Phone Consent Recorded | Y | 1/20/2023 8:11 PM | dialer |
| EmlConRc | EMLCONRC | Email Consent Recorded | Y | 1/20/2023 8:11 PM | dialer |
| ACKASTOF | ACKASTOF | Acknowledge Settlement Offer Approved | Y | 1/20/2023 8:11 PM | dialer |
| ACKDSTOF | ACKDSTOF | Acknowledge Settlement Offer Declined | Y | 1/20/2023 8:11 PM | dialer |
| ACKCSTOF | ACKCSTOF | Acknowledge Settlement Offer Canceled | Y | 1/20/2023 8:11 PM | dialer |
| MRGARCDT | MRGARCDT | Data merged from archive | Y | 1/20/2023 8:38 PM | dialer |
| Direct Dispute Recieved | DDRECV | | Y | 8/3/2023 2:02 PM | aparham |
| Direct Dispute Investigation | DDINVSTG | | Y | 8/3/2023 2:37 PM | aparham |
| Indirect Dispute Received | IDRECV | | Y | 8/11/2023 2:25 PM | aparham |
| Indirect Dispute Investigation | IDINVSTG | | Y | 8/11/2023 2:26 PM | aparham |

Execution Time: 6/20/2024 4:57:42 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Indirect Dispute Response | IDRESP | | Y | 8/11/2023 2:26 PM | aparham |
| | | | | | |
| Solutions By Text Messaging | SbtTXT | Solutions By Text Messaging | Y | 5/7/2024 3:58 PM | jbalon |
| | | | | | |
| Direct Dispute Response | DDRESP | | Y | 11/29/2023 4:28 PM | aparham |
| | | | | | |

**TOTAL COUNTS: 450**

Execution Time: 6/20/2024 4:57:42 PM

# Result Codes

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| DfltScss | DFLTSCSS | Default Success | Y | 12/8/2015 3:52 PM | aparham |
| | Code Property: RightPartyContact (RPC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetLastContact (SLC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| DfltFail | DFLTFAIL | Default Failure | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| CnsmrHu | CNSMRHU | Consumer Hang Up | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| PromPmt | PROMPMT | Promise Pay | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| AddrChng | ADDRCHNG | Consumer Address Updated | Y | 11/12/2019 1:04 PM | aatkinson |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| SavCnsmr | SAVCNSMR | Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| TagCnsmr | TAGCNSMR | Consumer Tag | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| DcsdInfo | DCSDINFO | Deceased Info | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| EmpInfo | EMPINFO | Employment | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| FnclInfo | FNCLINFO | Financial Info | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| HoldCnsm | HOLDCNSM | Hold Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| RemvHold | RMHLDCNS | Unhold Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| LgJdgmnt | LGJDGMNT | Legal Judgment | Y | 11/12/2019 1:04 PM | jparsons |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| RltdPrsn | RLTDPRSN | Related Person | Y | 11/12/2019 1:04 PM | aatkinson |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| AssetInf | ASSETINF | Asset | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| AttyInfo | ATTYINFO | Attorney | Y | 11/12/2019 1:04 PM | jparsons |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| CredInfo | CREDINFO | Credit | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| CredBur | CREDBUR | Creditbureau | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |

SLS 313

Execution Time: 6/20/2024 4:58:27 PM

SLS 314

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| BkrptInf | BNKRINFO | Bankruptcy | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| Comment | COMMENT | Comment | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| LnkdCnsr | LNKDCNSR | Linked Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: SetWorkedResult (WA) | | | 11/15/2012 9:34 AM | dialer |
| PhoneUpd | PHONEUPD | Update Phone | Y | 11/12/2019 1:04 PM | Adnan.Alshammaa |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| SaveAcct | SAVEACCT | Account Save | Y | 11/12/2019 1:04 PM | aparham |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 11/23/2016 10:25 AM | aparham |
| TrnsfAct | TRNSFACT | Account Transfer | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| CstmPage | CSTMPAGE | User Defined Page | Y | 11/12/2019 1:04 PM | jparsons |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| TagAcct | TAGACCT | Consumer Account Tag | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| MergCnsm | MERGCNSM | Consumer Merge | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| SpltCnsm | SPLTCNSM | Consumer Split | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CnsmrPmt | CNSMRPMT | Consumer Payment | Y | 12/9/2015 10:00 PM | aparham |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: GotMoney (Money) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: Send to CCS Flows (SNDCCSFL) | | | 1/20/2023 8:12 PM | root |
| SkpNoInf | SKPNOINF | Skip Trace Did Not Return Any Matches | Y | 11/12/2019 1:04 PM | nczerwiec |
| SkpInfo | SKPINFO | Skip Trace Did Match And Information Was Returned | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| SetlAcct | SETLACCT | Settle Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| MgrAprvl | MGRAPRVL | Authorize Manager Approval Settlement Rate | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| PmtSchSm | PMTSCHSM | Save Payment Schedule Summary | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: Send to CCS Flows (SNDCCSFL) | | | 1/20/2023 8:12 PM | root |
| ActPmtSc | ACTPMTSC | Save Consumer Account Payment Schedule | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| CallBack | CALLBACK | Update Consumer Callback | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| RevReqVw | REVREQVW | View Review Request | Y | 11/12/2019 1:04 PM | nczerwiec |
| RevReqSn | REVREQSN | Send Review Request | Y | 12/7/2015 10:55 AM | aparham |

SLS 315

Page: 4

Execution Time: 6/20/2024 4:58:27 PM

SLS 316

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| RevReqDl | REVREQDL | Delete Review Request | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| ViewCnsm | VIEWCNSM | Consumer Details Viewed | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| NotcRqOk | NOTCRQOK | Request Notice- Place Success | Y | 2/23/2016 3:31 PM | aparham |
| | Code Property: Success (SUCC) | | | 11/15/2012 9:34 AM | dialer |
| NotDelOk | NOTDELOK | Request Notice- Delete Success | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| NotValOk | NOTVALOK | Request Notice- Validate Success | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| NotRvBad | NOTRVBAD | Request Notice- Revalidate Fail | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| NotRqBad | NOTRQBAD | Request Notice- Place Fail | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| DISCUSSED DEBT | DD | Discussed Debt | Y | 10/4/2019 1:27 PM | aparham |
| | Code Property: RightParty (RP) | | | 10/7/2015 10:20 AM | aparham |
| | Code Property: RightPartyContact (RPC) | | | 10/7/2015 10:20 AM | aparham |
| | Code Property: SetAccountLastContact (StAcLCon) | | | 10/7/2015 10:20 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| | Code Property: SetLastContact (SLC) | | | 2/9/2016 9:34 AM | aparham |
| XX | XX | No Agent Action Taken | Y | 4/11/2013 9:31 AM | aparham |
| | | | | | |
| ChgWrkg | CHGWRKG | Add Consumer To Workgroup | Y | 11/12/2019 1:04 PM | aparham |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 4/25/2016 2:41 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 317

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| NextCnsm | NEXTCNSM | Get Next Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| FrwdAcct | FRWDACCT | Forward Consumer Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| RecallAc | RECALLAC | Recall Consumer Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| MailRtrn | MAILRTRN | Mail Return | Y | 11/12/2019 1:04 PM | nczerwiec |
| RemoveMR | REMOVEMR | Remove Mail Return | Y | 11/12/2019 1:04 PM | nczerwiec |
| PmtDelet | PMTDELET | Delete Payment | Y | 11/12/2019 1:04 PM | nczerwiec |
| PmtSched | PMTSCHED | Save A Payment Schedule | Y | 11/12/2019 1:04 PM | nczerwiec |
| PaidFull | PAIDFULL | Paid In Full | Y | 11/12/2019 1:04 PM | nczerwiec |
| SetlFull | SETLFULL | Settled In Full | Y | 11/12/2019 1:04 PM | nczerwiec |
| DelAsset | DELASSET | Asset Record Was Deleted For Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

SLS 318

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| DelCredt | DELCREDT | Credit Record Was Deleted For Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| AddAsset | ADDASSET | Asset Record Was Added For Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| AddCredt | ADDCREDT | Credit Record Was Added For Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| DelEmplt | DELEMPLT | Result Code For Consumer Employment Delete Action | Y | 11/12/2019 1:04 PM | nczerwiec |
| DelAtrny | DELATRNY | Delete Consumer Attorney | Y | 11/12/2019 1:04 PM | nczerwiec |
| RcvdMesg | RCVDMESG | Resule Code For Compliance Record Message Action. | Y | 11/15/2019 2:17 PM | aparham |
| BankoDc | BANKODC | Banko Deceased Processding  Sent Out | Y | 11/12/2019 1:04 PM | nczerwiec |
| BankoBk | BANKOBK | Banko Bankruptcy Processing Sent Out | Y | 11/12/2019 1:04 PM | nczerwiec |
| AccuDemo | ACCUDEMO | Accurint Demographic Processing Sent Out | Y | 11/12/2019 1:04 PM | nczerwiec |
| AccuBkrp | ACCUBNK | Accurint Bankrupcty Sent Out | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

SLS 319

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| AccuBest | ACCUBST | Accurint Best Address Sent Out | Y | 11/12/2019 1:04 PM | nczerwiec |
| AcxInsgt | ACXINS | Acxiom Insight Request Sent Out | Y | 11/12/2019 1:04 PM | nczerwiec |
| ExpCrRpt | EXPCRPT | Experian Credit Report Request Sent Out | Y | 11/12/2019 1:04 PM | nczerwiec |
| DelPhone | DELPHONE | Delete Phone Record Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| AutARMsg | AUTARMSG | Auto Ar Message | Y | 11/12/2019 1:04 PM | nczerwiec |
| CnsmrNSF | CNSMRNSF | Consumer Nsf | Y | 12/9/2015 10:00 PM | aparham |
| CnsmrAdj | CNSMRADJ | Consumer Adjustment | Y | 11/12/2019 1:04 PM | nczerwiec |
| PayPndng | PAYPNDNG | Consumer Pending Payment. | Y | 11/12/2019 1:04 PM | nczerwiec |
| NSFPndng | NSFPNDNG | Consumer Pending Nsf | Y | 11/12/2019 1:04 PM | nczerwiec |
| AdjPndng | ADJPNDNG | Consumer Pending Adjustment | Y | 11/12/2019 1:04 PM | nczerwiec |
| USchdPay | USCHDPAY | Update Scheduled Payment | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

SLS 320

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CSchdPay | CSCHDPAY | Canceled Scheduled Payment | Y | 11/12/2019 1:04 PM | nczerwiec |
| FSchdPay | FSCHDPAY | Failed Scheduled Payment | Y | 11/12/2019 1:04 PM | nczerwiec |
| UpdSchd | UPDSCHD | Update Payment Schedule | Y | 11/12/2019 1:04 PM | nczerwiec |
| CanSchd | CANPSCH | Cancel Payment Schedule | Y | 11/12/2019 1:04 PM | nczerwiec |
| CbrMrkd | CBRMRKD | Credit bureau report update on account | Y | 11/12/2019 1:04 PM | nczerwiec |
| CbrSprsd | CBRSPRSD | Consumer Account Suppressed | Y | 11/12/2019 1:04 PM | nczerwiec |
| CbrUnspr | CBRUNSPR | Consumer Account Unsuppressed | Y | 11/12/2019 1:04 PM | nczerwiec |
| CbrDltd | CBRDLTD | Consumer Account Deleted for CBR | Y | 11/12/2019 1:04 PM | nczerwiec |
| CbrClsd | CBRCLSD | Consumer Account Closed for CBR | Y | 11/12/2019 1:04 PM | nczerwiec |
| StrtCbr | STRTCBR | Account Start Reporting to Credit Bureau | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

SLS 321

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| ImgRetd | IMGRETD | Result code that shows an image file has been retrieved. | Y | 11/12/2019 1:04 PM | nczerwiec |
| RelPrDel | RELPRDEL | Delete Related Person | Y | 11/12/2019 1:04 PM | nczerwiec |
| LegDel | LEGDEL | Result code that shows a legal judgment has been deleted. | Y | 11/12/2019 1:04 PM | nczerwiec |
| BnkDel | BNKDEL | BANKRUPTCY | Y | 11/12/2019 1:04 PM | nczerwiec |
| EPAprvd | EPAPRVD | Electronic Payment Approved | Y | 3/11/2016 10:22 AM | aparham |
| EPDclnd | EPDCLND | Electronic Payment Declined | Y | 12/9/2015 4:06 PM | aatkinson |
| EPErr | EPERR | Electronic Payment Error | Y | 11/12/2019 1:04 PM | nczerwiec |
| EPUnkn | EPUNKN | Electronic Payment Unknown | Y | 11/12/2019 1:04 PM | nczerwiec |
| CFeeWv | CFEEWV | Result code that shows convenience fee has been waived. | Y | 11/12/2019 1:04 PM | nczerwiec |
| CFeeRmv | CFEERMV | Result code that shows convenience fee has been removed. | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

SLS 322

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CnsmRev | CNSREV | Consumer REVERSAL | Y | 11/12/2019 1:04 PM | nczerwiec |
| BrkProm | BRKPROM | Result code that shows promise has been broken. | Y | 12/9/2015 9:59 PM | aparham |
| BrkSettl | BRKSETL | Result code that shows settlement has been broken. | Y | 12/9/2015 10:00 PM | aparham |
| UpdPayWg | UPDPAYWG | Update payment workgroup result code. | Y | 11/12/2019 1:04 PM | nczerwiec |
| RtPrty | RTPRTY | Right Party Contact Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: RightPartyContact (RPC) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: RightParty (RP) | | | 10/29/2013 3:13 PM | aparham |
| | Code Property: SetLastContact (SLC) | | | 10/29/2013 3:13 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/29/2013 3:13 PM | aparham |
| LftMsg | LFTMSG | Left Message Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: LeftMessage (LM) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| WrngNmbr | WRNGNMBR | Wrong Number Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Wrong Number (WRNGNMBR) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| LnBsy | LNBSY | Line Busy Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Line Busy (LNBSY) | | | 11/15/2012 9:34 AM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

SLS 323

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| ChgCPXId | CHGCPXID | Change external reference identifier on consumer payment | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| AtchCnsm | ATCHCNSM | Attach Consumer to Joint Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| CngCnOwP | CNGCNOWP | Change Consumer Joint Account Ownership to Primary | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| CngCnOwS | CNGCNOWS | Change Consumer Joint Account Ownership to Secondary | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| DtchCnsm | DTCHCNSM | Detach Consumer from Joint Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| NtcPrnts | NTCPRNTS | Result Code For Notice Print | Y | 11/12/2019 1:04 PM | nczerwiec |
| | Code Property: Letter Sent Communication (LTRSNTCM) | | | 5/12/2018 6:26 PM | dialer |
| AddAct | ADDACT | Result Code For Add Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| WkaSav | WKASAV | Result Code for Save Work Action | Y | 11/12/2019 1:04 PM | aparham |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 4/11/2017 10:33 AM | aparham |
| HolAcc | HOLACC | Result Code for Hold account | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |
| UHolAcc | UHOLACC | Result Code for UnHold account | Y | 11/12/2019 1:04 PM | nczerwiec |
| | | | | | |

Execution Time: 6/20/2024 4:58:27 PM

SLS 324

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| REVPndng | REVPNDNG | Consumer Pending Reversal | Y | 11/12/2019 1:04 PM | nczerwiec |
| CImgTag | CIMGTAG | Consumer image tag (un)assigned | Y | 11/12/2019 1:04 PM | nczerwiec |
| CAImgTag | CAIMGTAG | Consumer account image tag (un)assigned | Y | 11/12/2019 1:04 PM | nczerwiec |
| ChngCr | CHNGCR | Change creditor on Consumer Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| AddTmRmd | ADDTMRMD | Time Reminder Was Added For Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| DelTmRmd | DELTMRMD | Time Reminder Was Deleted For Consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| BrkSchd | BRKSCHD | Result code that shows schedule has been broken | Y | 12/9/2015 10:00 PM | aparham |
| ChgIntRt | ChgIntRt | Change Consumer Account Interest Rate action code | Y | 11/12/2019 1:04 PM | nczerwiec |
| ChgFSchd | ChgFSchd | Change Consumer Account Fee Schedule action code | Y | 11/12/2019 1:04 PM | nczerwiec |
| ChgBPCM | ChgBPCM | Change Consumer Account BPCM rate action code | Y | 11/12/2019 1:04 PM | aparham |
| Code Property: IgnoreAutoARRule (IGNARRUL) | | | | 6/3/2016 2:39 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 325

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| RcalcMkW | RcalcMkW | Recalculated Consumer Account Make Whole charge action code | Y | 11/12/2019 1:04 PM | aparham |
| | Code Property: IgnoreAutoARRule (IGNARRUL) | | | 6/3/2016 2:40 PM | aparham |
| SvRhbDtl | SvRhbDtl | Save Consumer Account Rehab Detail | Y | 11/12/2019 1:04 PM | nczerwiec |
| ArcCnsmr | ArcCnsmr | Archive Consumer Records | Y | 11/12/2019 1:04 PM | nczerwiec |
| ResCnsmr | ResCnsmr | Restore Consumer Records | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCDDCn | RCDDCN | Direct Dial Consumer Number Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| RcSCEvnt | RCSCEVNT | Result code to manually disposition a consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| DfrCnsmr | DFRCNSMR | Result code for deferring a consumer | Y | 11/12/2019 1:04 PM | nczerwiec |
| BSchdPay | BSCHDPAY | Broken Scheduled Payment | Y | 12/9/2015 9:59 PM | aparham |
| MSchdPay | MSCHDPAY | Made Scheduled Payment | Y | 11/12/2019 1:04 PM | nczerwiec |
| BrknSchd | BRKNPSCH | Broken Payment Schedule | Y | 12/9/2015 9:59 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 326

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| MdeSchd | MDEPSCH | Made Payment Schedule | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCMWCpRt | RCMWCPRT | Result code for make whole cap rate change | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCCDRDil | RCCDRDIL | Result code for redial | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCCDHgUp | RCCDHGUP | Result code for hang up of call | Y | 11/12/2019 1:04 PM | nczerwiec |
| NextAccn | NEXTACCN | Get Next Consumer Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| NextPrgm | NEXTPRGM | Get Next Healthcare Program Plan | Y | 11/12/2019 1:04 PM | nczerwiec |
| RChgAXId | RCHGAXID | Change additional external reference identifier on consumer payment | Y | 11/12/2019 1:04 PM | nczerwiec |
| CBCCOLL | CbcColl | CBCInnovis Collection Bundle Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| CBCRPC | CbcRpc | CBCInnovis RPC Request Process Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| CBCBANKO | CbcBanko | CBCInnovis Bankruptcy Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

SLS 327

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CBCDCD | CbcDcd | CBCInnovis Deceased Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| CBCPHONE | CbcPhone | CBCInnovis Input Cell Scrub Result Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| TgPgmPln | TGPGMPLN | Result code for Tag Program Plan | Y | 11/12/2019 1:04 PM | nczerwiec |
| DfrAccnt | DFRACCNT | Result code for deferring Consumer Account | Y | 11/12/2019 1:04 PM | nczerwiec |
| DfrPpln | DFRPPLN | Result code for deferring Program Plan | Y | 11/12/2019 1:04 PM | nczerwiec |
| UPDRHBDT | UPDRHBDT | Result code for Updating Rehab Signature Date | Y | 11/12/2019 1:04 PM | nczerwiec |
| TUcntlNU | TUcntlNU | Tucontactlocator notupdated info | Y | 11/12/2019 1:04 PM | nczerwiec |
| NMCHNG | NMCHNG | Consumer Name Updated | Y | 11/12/2019 1:04 PM | nczerwiec |
| NextCImg | NEXTCIMG | Get Next Consumer Image | Y | 11/12/2019 1:04 PM | nczerwiec |
| SavePrgm | SAVEPRGM | Save Health Care Program Plan | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SavePtnt | SAVEPTNT | Save Health Care Patient | Y | 11/12/2019 1:04 PM | nczerwiec |
| SaveCode | SAVEENCD | Save Health Care Encounter Code | Y | 11/12/2019 1:04 PM | nczerwiec |
| SavePrdr | SAVEPRDR | Save Health Care Provider | Y | 11/12/2019 1:04 PM | nczerwiec |
| SaveHealthCareProvider | SAVEPPLN | Save Health Care Payer Plan | Y | 11/12/2019 1:04 PM | nczerwiec |
| SaveEntr | SAVEENTR | Save Health Care Encounter | Y | 11/12/2019 1:04 PM | nczerwiec |
| SaveSclm | SAVESCLM | Save Health Care Encounter Service Claim | Y | 11/12/2019 1:04 PM | nczerwiec |
| SaveSrvc | SAVESRVC | Save Health Care Encounter Service | Y | 11/12/2019 1:04 PM | nczerwiec |
| INSTOFAA | INSTOFAA | Initial Settlement Offer Auto Approved | Y | 11/12/2019 1:04 PM | nczerwiec |
| INSTOFAD | INSTOFAD | Initial Settlement Offer Auto Declined | Y | 11/12/2019 1:04 PM | nczerwiec |
| INSTOFPA | INSTOFPA | Initial Settlement Offer Pending Approval | Y | 11/12/2019 1:04 PM | nczerwiec |

SLS 329

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| INSTOFER | INSTOFER | Initial Settlement Offer Errored | Y | 11/12/2019 1:04 PM | nczerwiec |
| INSTOFAP | INSTOFAP | Initial Settlement Offer Approved | Y | 11/12/2019 1:04 PM | nczerwiec |
| INSTOFDC | INSTOFDC | Initial Settlement Offer Declined | Y | 11/12/2019 1:04 PM | nczerwiec |
| INSTOFCN | INSTOFCN | Initial Settlement Offer Cancelled | Y | 11/12/2019 1:04 PM | nczerwiec |
| INSTOFCO | INSTOFCO | Initial Settlement Offer Countered | Y | 11/12/2019 1:04 PM | nczerwiec |
| COSTOFPA | COSTOFPA | Counter Settlement Offer Pending Approval | Y | 11/12/2019 1:04 PM | nczerwiec |
| COSTOFAP | COSTOFAP | Counter Settlement Offer Approved | Y | 11/12/2019 1:04 PM | nczerwiec |
| COSTOFDC | COSTOFDC | Counter Settlement Offer Declined | Y | 11/12/2019 1:04 PM | nczerwiec |
| COSTOFCN | COSTOFCN | Counter Settlement Offer Cancelled | Y | 11/12/2019 1:04 PM | nczerwiec |
| COSTOFER | COSTOFER | Counter Settlement Offer Errored | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCPVCNCL | RCPVCNCL | Result code for preview call cancel | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

SLS 330

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| RCPVSKIP | RCPVSKIP | Result code for preview call skip | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCPVDIAL | RCPVDIAL | Result code for preview call dial | Y | 11/12/2019 1:04 PM | nczerwiec |
| SUCCESSFULCONTACT | SUCC | Successfull Contact | Y | 11/12/2019 1:04 PM | nczerwiec |
| DfrCImg | DFRCIMG | Result code for deferring Consumer Image | Y | 11/12/2019 1:04 PM | nczerwiec |
| LEXNEXRQ | LEXNEXRQ | LexisNexis Request Process | Y | 11/12/2019 1:04 PM | nczerwiec |
| SKIPMOD | SKIPMOD | Skiptrace Model Response Process | Y | 11/12/2019 1:04 PM | nczerwiec |
| SKIPDA | SKIPDA | Skiptrace Data Attribute Response Process | Y | 11/12/2019 1:04 PM | nczerwiec |
| PhnHist | PHNHIST | Skiptrace insert phone to Phone history | Y | 11/12/2019 1:04 PM | nczerwiec |
| FraudV | FRAUDV | Skiptrace Fraud Victim | Y | 11/12/2019 1:04 PM | nczerwiec |
| CRTMLRQ | CRTMLRQ | Received Certified Mail from Dantom | Y | 11/12/2019 1:04 PM | nczerwiec |
| SM No Answer | SNA | | Y | 10/30/2013 10:15 AM | aparham |
| Code Property: No Answer (NOANSR) | | | | 3/26/2013 1:25 PM | aparham |

SLS 331

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:25 PM | aparham |
| SM No Message | SNM | | Y | 10/30/2013 10:16 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:25 PM | aparham |
| | Code Property: No Answer (NOANSR) | | | 3/26/2013 1:32 PM | aparham |
| SM Discussed Debt | SDD | | Y | 10/30/2013 5:14 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:26 PM | aparham |
| | Code Property: SetLastContact (SLC) | | | 3/26/2013 1:28 PM | aparham |
| | Code Property: RightPartyContact (RPC) | | | 3/26/2013 1:33 PM | aparham |
| | Code Property: RightParty (RP) | | | 10/29/2013 3:13 PM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 10:12 AM | aparham |
| SM Left Voicemail | SBV | | Y | 10/30/2013 10:14 AM | aparham |
| | Code Property: LeftMessage (LM) | | | 3/26/2013 1:27 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:27 PM | aparham |
| SM Operater Incercept | SOI | | Y | 10/30/2013 10:17 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:29 PM | aparham |
| SM Fact Finding | SFF | | Y | 10/30/2013 10:13 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:29 PM | aparham |
| | Code Property: Priority (Pri) | | | 10/30/2013 10:13 AM | aparham |
| SM Left Message with a Person | SBM | | Y | 10/30/2013 10:14 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:30 PM | aparham |
| SM Line Error | SLE | | Y | 10/30/2013 10:14 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:30 PM | aparham |
| SM Hung Up | SHU | | Y | 10/30/2013 10:14 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:31 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Wrong Number | SWN | | Y | 10/30/2013 5:14 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/26/2013 1:32 PM | aparham |
| | Code Property: Wrong Number (WRNGNMBR) | | | 3/26/2013 1:32 PM | aparham |
| SM - Special Call Time | SSC | | N | 10/2/2013 1:40 PM | aparham |
| INDATARQ | INDATARQ | Interactive Data Request Process | Y | 11/12/2019 1:04 PM | nczerwiec |
| INDATARP | INDATARP | Interactive Data Response Process | Y | 11/12/2019 1:04 PM | nczerwiec |
| TUCRPT | TUCRPT | TransUnion Credit Reports | Y | 11/12/2019 1:04 PM | nczerwiec |
| EBUREAU | EBURRQ | eBureau Request Process | Y | 11/12/2019 1:04 PM | nczerwiec |
| EBURPR | EBURPR | eBureau Response Process | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBSPPTC | RHBSPPTC | Stop Payment Tier Calculation | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBSRPTC | RHBSRPTC | Start Payment Tier Calculation | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBCRDEN | RHBCRDEN | Decline Creditor Approval | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBCRAPR | RHBCRAPR | Update Creditor Approval | Y | 11/12/2019 1:04 PM | nczerwiec |

SLS 332

Execution Time: 6/20/2024 4:58:27 PM

SLS 333

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| RHBMGDEN | RHBMGDEN | Decline Manager Approval | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBMGAPR | RHBMGAPR | Update Manager Approval | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBDCFND | RHBDCFND | Decline Funding | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBAPFND | RHBAPFND | Approve Funding | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBRQFND | RHBRQFND | Request Funding | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBENRFL | RHBENRFL | Rehab Enrollment Failed | Y | 11/12/2019 1:04 PM | nczerwiec |
| RHBENRLD | RHBENRLD | Rehab Enrollment | Y | 11/12/2019 1:04 PM | nczerwiec |
| NOTCRSRQ | NOTCRSRQ | Notice Resend Request | Y | 11/12/2019 1:04 PM | nczerwiec |
| SM Skipped Accurint | SAC | | Y | 5/13/2013 1:29 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:24 PM | abolding |
| SM Skipped Google | SGG | | Y | 5/13/2013 1:26 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:26 PM | abolding |
| SM Skipped Finders | SFI | | Y | 5/13/2013 1:26 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:26 PM | abolding |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | SLS 334 Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Skipped Facebook | SFB | | Y | 5/13/2013 1:26 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:26 PM | abolding |
| SM Skipped Equifax | SEQ | | Y | 5/13/2013 1:26 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:26 PM | abolding |
| SM Skipped Experian | SXP | | Y | 5/13/2013 1:27 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:27 PM | abolding |
| SM Skipped LinkedIn | SLI | | Y | 5/13/2013 1:27 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:27 PM | abolding |
| SM Skipped Lex ID | SLX | | Y | 5/13/2013 1:27 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:27 PM | abolding |
| SM Skipped Contact Card | SCT | | Y | 5/13/2013 1:27 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:27 PM | abolding |
| SM Skipped Phones Plus | SPH | | Y | 5/13/2013 1:27 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:27 PM | abolding |
| SM Skipped Doe | SDE | | Y | 5/13/2013 1:28 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:28 PM | abolding |
| SM Skipped CBC Invoice | SCB | | Y | 5/13/2013 1:28 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:28 PM | abolding |
| SM Skipped TLO | STL | | Y | 5/13/2013 1:28 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:28 PM | abolding |

Execution Time: 6/20/2024 4:58:27 PM

SLS 335

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Skipped Billing Servicer | SVB | | Y | 5/13/2013 1:29 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:29 PM | abolding |
| SM Skipped Death Index | SDI | | Y | 5/13/2013 1:29 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:29 PM | abolding |
| SM Skipped Vinelink | SVI | | Y | 5/13/2013 1:29 PM | abolding |
| | Code Property: SetWorkedResult (WA) | | | 5/13/2013 1:29 PM | abolding |
| SM Email Authorization | SEM | | Y | 10/30/2013 10:12 AM | aparham |
| | | | | | |
| SM Voicemail Authorization | SVA | | Y | 5/13/2013 1:36 PM | abolding |
| | | | | | |
| SM Full Mini-Miranda | SMM | | Y | 10/30/2013 10:13 AM | aparham |
| | | | | | |
| SM Comment Only | SCO | | Y | 5/23/2013 8:26 AM | aparham |
| | | | | | |
| SMADDRCH | SMADDRCH | | Y | 6/5/2013 11:25 AM | aparham |
| | | | | | |
| SLMCNSMR | SLMCNSMR | Result Code for Name, SSN, Email, DOB Change | Y | 6/5/2013 11:25 AM | aparham |
| | | | | | |
| SPHNUPD | SPHNUPD | Result Code for Phone Changed | Y | 6/5/2013 11:26 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 336

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SEMPINFO | SEMPINFO | Result Code for Employer Changed | Y | 6/5/2013 11:26 AM | aparham |
| ATTYSLM | ATTYSLM | Result Code for Attorney Changed. | Y | 6/5/2013 11:27 AM | aparham |
| SUSPEND | SUSPEND | | Y | 6/11/2013 1:05 PM | aparham |
| WARNING | WARNING | | Y | 6/11/2013 1:06 PM | aparham |
| REACTIVE | REACTIVE | | Y | 6/17/2013 9:12 AM | aparham |
| SM Appeal | SAP | | Y | 4/24/2014 9:08 AM | aparham |
| SM - Line Disconnected | SSX | | Y | 10/30/2013 9:54 AM | aparham |
| | Code Property: Line Disconnected (LNDSC) | | | 10/30/2013 9:54 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/30/2013 9:54 AM | aparham |
| SM Audit Action | SAA | | Y | 8/22/2013 3:01 PM | aparham |
| SM Foti Message Left | SFM | | Y | 10/30/2013 10:13 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 9/16/2013 2:39 PM | aparham |
| | Code Property: LeftMessage (LM) | | | 10/29/2013 3:38 PM | aparham |
| SGM | SGM | | Y | 10/30/2013 9:54 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 337

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Consumer Refuses to Verify | SNI | | Y | 10/2/2013 9:45 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/2/2013 9:45 AM | aparham |
| STX | STX | | Y | 10/14/2013 4:35 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/14/2013 4:35 PM | aparham |
| DLCASCCC | DLCASCCC | Delete Service Cost Consumer Check Request | Y | 11/12/2019 1:04 PM | nczerwiec |
| DLCAOVCC | DLCAOVCC | Delete Overpayment Consumer Check Request | Y | 11/12/2019 1:04 PM | nczerwiec |
| UPCASCCC | UPCASCCC | Update Service Cost Consumer Check Request | Y | 11/12/2019 1:04 PM | nczerwiec |
| UPCAOVCC | UPCAOVCC | Update Overpayment Consumer Check Request | Y | 11/12/2019 1:04 PM | nczerwiec |
| RQCASCCC | RQCASCCC | Request Account Service Cost Consumer Check | Y | 11/12/2019 1:04 PM | nczerwiec |
| RQCAOVCC | RQCAOVCC | Request Account Overpayment Consumer Check | Y | 11/12/2019 1:04 PM | nczerwiec |
| VDCASCCC | VDCASCCC | Void Consumer Check | Y | 11/12/2019 1:04 PM | nczerwiec |
| VDCAOVCC | VDCAOVCC | Void Consumer Check | Y | 11/12/2019 1:04 PM | nczerwiec |

Execution Time: 6/20/2024 4:58:27 PM

SLS 338

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| RhbAcFnd | RHBACFND | Rehab Account Funded | Y | 11/12/2019 1:04 PM | nczerwiec |
| DLCSTMPG | DLCSTMPG | Delete User Defined Page | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCDDSCCS | RCDDSCCS | Result code for direct dial success | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCDDFLR | RCDDFLR | Result code for direct dial failure | Y | 11/12/2019 1:04 PM | nczerwiec |
| RCRLOVRD | RCRLOVRD | Result code for direct dial rule override | Y | 11/12/2019 1:04 PM | nczerwiec |
| SM Fax Sent | SFX | | Y | 11/5/2013 11:00 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/5/2013 11:00 AM | aparham |
| SM Called Comaker | STM | | N | 3/10/2014 10:48 AM | aparham |
| SMRIP | SMRIP | Result Code to Apply tag | Y | 11/22/2013 2:05 PM | aparham |
| SM Efforts Exausted | SMEE | | Y | 12/11/2013 8:22 PM | aparham |
| SM Request POD | SMPOD | | Y | 1/8/2014 7:25 PM | aparham |
| Answering Machine (Hung Up) (320) | LVAMHU | | Y | 1/9/2014 11:54 AM | abolding |

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | | SLS 339 | | | |
| Busy (323) | LVBUSY | | Y | 1/9/2014 11:54 AM | abolding |
| Call Recipient Says Wrong Number (498) | LVWN | | Y | 1/9/2014 11:55 AM | abolding |
| Customer Not Available (318) | LVCNA | | Y | 1/9/2014 11:55 AM | abolding |
| Fax (325) | LVFX | | Y | 1/9/2014 11:55 AM | abolding |
| Hung Up in Opening (459) | LVHUO | | Y | 1/9/2014 11:56 AM | abolding |
| Invalid Phone Number (326) | LVIPN | | Y | 1/9/2014 11:56 AM | abolding |
| Invalid Phone Number (Not Made) (328) | LVIPNNM | | Y | 1/9/2014 11:56 AM | abolding |
| Listened (316) | LVLIST | | Y | 1/9/2014 11:56 AM | abolding |
| Machine, Left Message (461) | LVMLM | | Y | 1/9/2014 11:57 AM | abolding |
| Missing or Bad Data (Not Made) (336) | LVMBD | | Y | 1/9/2014 11:57 AM | abolding |

Execution Time: 6/20/2024 4:58:27 PM

SLS 340

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| No Answer (322) | LVNA | | Y | 1/9/2014 11:57 AM | abolding |
| Operator Transfer (476) | LVOT | | Y | 1/9/2014 11:57 AM | abolding |
| Operator Transfer (Agent Abandoned) (278) | LVOTAA | | Y | 1/9/2014 11:57 AM | abolding |
| Operator Transfer (Agent Terminated Call) (661) | LVOTATC | | Y | 1/9/2014 11:58 AM | abolding |
| Operator Transfer (Caller Abandoned Before Connect) (280) | LVOTCABC | | Y | 1/9/2014 11:58 AM | abolding |
| Operator Transfer (Caller Abandoned) (281) | LVOTCA | | Y | 1/9/2014 11:58 AM | abolding |
| Operator Transfer (Unidentified Party) (481) | LVOTUP | | Y | 1/9/2014 11:59 AM | abolding |
| Operator Transfer Failed (Busy) (282) | LVOTFB | | Y | 1/9/2014 11:59 AM | abolding |
| Operator Transfer Failed (No Answer) (283) | LVOTFNA | | Y | 1/9/2014 11:59 AM | abolding |

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Operator Transfer Failed (Other) (1182) | LVOTFO | | Y | 1/9/2014 11:59 AM | abolding |
| Partial Message Left (315) | LVOPL | | Y | 1/9/2014 12:00 PM | abolding |
| Regional Outage (Not Made) (340) | LVRO | | Y | 1/9/2014 12:00 PM | abolding |
| SMPT | SMPT | | Y | 2/19/2014 8:43 AM | aparham |
| LglCmp | LGLCMP | Legal Complaint | Y | 11/12/2019 1:04 PM | nczerwiec |
| AgCmp | AGCMP | AG Complaint | Y | 11/12/2019 1:04 PM | nczerwiec |
| BBBCmp | BBBCMP | Better Business Bureau Complaint | Y | 11/12/2019 1:04 PM | nczerwiec |
| CfpbCmp | CFPBCMP | CFPB Complaint | Y | 11/12/2019 1:04 PM | nczerwiec |
| Customer Refused | CR | | Y | 11/12/2019 1:04 PM | nczerwiec |
| 46 | 46 | ADV NO CONTACT | Y | 12/22/2017 10:20 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 54 | 54 | BANKRUPTCY | Y | 12/22/2017 10:22 AM | vvallone |
| | | | | | |
| 56 | 56 | DECEASED | Y | 12/22/2017 10:23 AM | vvallone |
| | | | | | |
| 60 | 60 | INCARCERATED | Y | 12/22/2017 10:24 AM | vvallone |
| | | | | | |
| SM Apply SIF Tag | REQSIF | | Y | 3/10/2014 1:41 PM | aparham |
| | | | | | |
| SM Apply LT SIF Tag | REQLTSIF | | Y | 3/10/2014 1:42 PM | aparham |
| | | | | | |
| LV File Upload | LVFILE | | Y | 3/21/2014 4:40 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 3/21/2014 4:40 PM | aparham |
| Email Authorization | SEA | | Y | 4/3/2014 8:44 AM | aparham |
| | | | | | |
| SM Apply REQREGPY Tag | REQREGPY | | Y | 4/7/2014 1:37 PM | aparham |
| | | | | | |
| SM Apply REQREDIN Tag | REQREDIN | | Y | 4/7/2014 1:38 PM | aparham |
| | | | | | |
| SM Transfer | SST | | Y | 4/21/2014 4:39 PM | aparham |
| | | | | | |

Execution Time: 6/20/2024 4:58:27 PM

SLS 343

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SM Apply APLPYMT Tag | SMAPL | | Y | 4/24/2014 8:52 AM | aparham |
| Transfer Options Specialist | SOS | | Y | 5/20/2014 4:59 PM | aparham |
| TEAM 0 | 00 | TEAM 0 | Y | 10/6/2015 6:44 PM | aparham |
| TEAM 1 | 01 | TEAM 1 | Y | 5/4/2016 7:25 PM | aparham |
| TEAM 2 | 02 | TEAM 2 | Y | 5/4/2016 7:25 PM | aparham |
| TEAM 3 | 03 | TEAM 3 | Y | 5/4/2016 7:25 PM | aparham |
| TEAM 4 | 04 | TEAM 4 | Y | 5/4/2016 7:26 PM | aparham |
| TEAM 5 | 05 | TEAM 5 | Y | 5/4/2016 7:27 PM | aparham |
| TEAM 6 | 06 | TEAM 6 | Y | 10/6/2015 6:48 PM | aparham |
| TEAM 7 | 07 | TEAM 7 | Y | 10/6/2015 6:49 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 344

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| TEAM 8 | 08 | TEAM 8 | Y | 10/6/2015 6:48 PM | aparham |
| TEAM 12 | 09 | TEAM 12 | Y | 5/4/2016 7:28 PM | aparham |
| 12 | 12 | PRE-COLLECT PLAC | N | 10/15/2019 10:47 AM | jparsons |
| ACCOUNT AUDIT DONE | AA | ACCOUNT AUDIT DONE | Y | 7/10/2015 3:03 PM | root |
| ACCURINT | AC | ACCURINT | Y | 11/2/2015 1:24 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:15 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:24 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| ARGALI SEARCH | AR | ARGALI SEARCH | Y | 7/10/2015 3:03 PM | root |
| CHP 7 BANKRUPTCY REV | B7 | CHP 7 BANKRUPTCY REV | Y | 7/10/2015 3:03 PM | root |
| CHP13 BANKRUPTCY REV | B8 | CHP13 BANKRUPTCY REV | Y | 7/10/2015 3:03 PM | root |
| BK AMER PENDNG RECAL | BA | BK AMER PENDNG RECAL | Y | 7/10/2015 3:03 PM | root |
| BILL BROOKS | BB | BILL BROOKS | N | 5/16/2024 12:09 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 345

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CLIENT SENDING INFOR | BC | CLIENT SENDING INFOR | Y | 7/10/2015 3:03 PM | root |
| BOB DUENKEL | BD | BOB DUENKEL | N | 5/16/2024 12:09 PM | aparham |
| BANKRUPTCY DISMISSED | BI | BANKRUPTCY DISMISSED | Y | 7/10/2015 3:03 PM | root |
| DEBTOR IN JAIL | BJ | DEBTOR IN JAIL | Y | 11/2/2015 1:25 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:15 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:25 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| BANKRUPTCY SRCH | BK | BANKRUPTCY SRCH | Y | 7/10/2015 3:03 PM | root |
| LEGAL STATUS PENDING | BL | LEGAL STATUS PENDING | Y | 7/10/2015 3:03 PM | root |
| LEFT MESSAGE TO CALL | BM | LEFT MESSAGE TO CALL | Y | 11/2/2015 1:27 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:16 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:27 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| PRIOR BANKRUPTCY | BN | PRIOR BANKRUPTCY | Y | 7/10/2015 3:03 PM | root |
| BROKN CRED CRD PDATE | BP | BROKN CRED CRD PDATE | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

SLS 346

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| BANKRPT FRM 7 TO 13 | BR | BANKRPT FRM 7 TO 13 | Y | 7/10/2015 3:03 PM | root |
| LEFT# ON ANSW MACHIN | BV | LEFT# ON ANSW MACHIN | Y | 11/11/2015 8:18 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:16 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:28 PM | aparham |
| | Code Property: LeftMessage (LM) | | | 11/11/2015 8:18 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| CLOSED BANKRUPTCY | BX | CLOSED BANKRUPTCY | Y | 7/10/2015 3:03 PM | root |
| MAY BE BANKRUPTCY | BY | MAY BE BANKRUPTCY | Y | 7/10/2015 3:03 PM | root |
| LINE BUSY | BZ | LINE BUSY | Y | 11/11/2015 8:18 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:16 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:28 PM | aparham |
| | Code Property: Line Busy (LNBSY) | | | 11/11/2015 8:18 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| CBC Skiptrace | CB | CBC Skiptrace | Y | 4/27/2016 11:00 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 4/25/2016 8:21 AM | aatkinson |
| | Code Property: SetWorkedResult (WA) | | | 4/25/2016 8:21 AM | aatkinson |
| ACCT MASTER UPDATE | CC | ACCT MASTER UPDATE | Y | 7/10/2015 3:03 PM | root |
| TO SEND DEFERMENT | CD | TO SEND DEFERMENT | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

SLS 347

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CHECK CLEARINGHOUSE☐ | CE | CHECK CLEARINGHOUSE☐ | Y | 7/10/2015 3:03 PM | root |
| CONTACTD FED DIRECT | CF | CONTACTD FED DIRECT | Y | 11/2/2015 1:25 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:16 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:25 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| DEBTOR TO CALL CLNT | CG | DEBTOR TO CALL CLNT | Y | 7/10/2015 3:03 PM | root |
| CLEARINGHOUSE SEARCH | CH | CLEARINGHOUSE SEARCH | Y | 7/10/2015 3:03 PM | root |
| CLAY GOODYEAR | CL | CLAY GOODYEAR | Y | 7/10/2015 3:03 PM | root |
| CONSOLIDATION LOAN | CM | CONSOLIDATION LOAN | Y | 7/10/2015 3:03 PM | root |
| COPPERNIC SEARCH | CN | COPPERNIC SEARCH | Y | 7/10/2015 3:03 PM | root |
| ACCURINT CNTACT CARD | CT | ACCURINT CNTACT CARD | Y | 4/13/2016 8:48 AM | aatkinson |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 4/13/2016 8:48 AM | aatkinson |
| | | Code Property: SetWorkedResult (WA) | | 4/13/2016 8:48 AM | aatkinson |
| DEBTOR DISPUTING | CU | DEBTOR DISPUTING | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

SLS 348

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| DISCUSSED W/ATTORNEY | DA | DISCUSSED W/ATTORNEY | Y | 11/2/2015 1:26 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:16 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:26 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| DROPPED CALL X DIAL | DC | DROPPED CALL X DIAL | Y | 7/10/2015 3:03 PM | root |
| DEPT OF ED | DE | DEPT OF ED | Y | 7/10/2015 3:03 PM | root |
| DEBTOR HUNG UP DIALR | DH | DEBTOR HUNG UP DIALR | Y | 7/10/2015 3:03 PM | root |
| DIRECTORY ASSISTANCE | DI | DIRECTORY ASSISTANCE | Y | 7/10/2015 3:03 PM | root |
| DAVID MICKEL | DM | DAVID MICKEL | N | 5/16/2024 12:09 PM | aparham |
| DIALER TELEPHONED | DT | DIALER TELEPHONED | Y | 7/10/2015 3:03 PM | root |
| DECLINED CREDIT CARD | DV | DECLINED CREDIT CARD | Y | 7/10/2015 3:03 PM | root |
| EMAIL AUTHORIZED | EA | EMAIL AUTHORIZED | Y | 7/10/2015 3:03 PM | root |
| EARLY OUT CONTACTâ¿‰ | EC | EARLY OUT CONTACTâ¿‰ | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

SLS 349

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| EARLY OUT DEFER/CANC | ED | EARLY OUT DEFER/CANC | Y | 7/10/2015 3:03 PM | root |
| EEGEE HOWINGTON | EH | EEGEE HOWINGTON | Y | 7/10/2015 3:03 PM | root |
| EARLY OUT | EO | EARLY OUT | Y | 7/10/2015 3:03 PM | root |
| EARLY OUT PMNT AGREE | EP | EARLY OUT PMNT AGREE | Y | 7/10/2015 3:03 PM | root |
| CREDIT BUREAU SEARCH | EQ | CREDIT BUREAU SEARCH | Y | 6/20/2016 11:46 AM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 6/20/2016 11:46 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 6/20/2016 11:46 AM | aparham |
| EXPERIAN SEARCH | EX | EXPERIAN SEARCH | Y | 7/10/2015 3:03 PM | root |
| FACE BOOK SEARCH | FB | FACE BOOK SEARCH | Y | 11/2/2015 1:26 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:17 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:26 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| FETCH | FE | FETCH | Y | 7/10/2015 3:03 PM | root |
| FACT FINDING | FF | FACT FINDING | Y | 11/2/2015 1:26 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:17 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:26 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 350

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| FINDERS SEARCH□□ | FI | FINDERS SEARCH□□ | Y | 11/2/2015 1:26 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:17 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:26 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| FED LOANS TIVA | FL | FED LOANS TIVA | Y | 12/7/2015 11:14 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 12/7/2015 11:14 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 12/7/2015 11:14 AM | aparham |
| FAX | FX | Send/Receive Fax | Y | 4/28/2020 10:36 AM | jbalon |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:17 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:26 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| GOT NCOA ADDRESS INF | GA | GOT NCOA ADDRESS INF | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| GOT EBUREAN INFORŽ□□ | GE | GOT EBUREAN INFORŽ□□ | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| GOOGLE SEARCH | GG | GOOGLE SEARCH | Y | 11/2/2015 1:27 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:17 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:27 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| RECEIVE C.BUREAU INF | GI | RECEIVE C.BUREAU INF | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| GOT POSS DEMO INFOR | GL | GOT POSS DEMO INFOR | Y | 12/7/2015 11:16 AM | aparham |
| | | | | | |
| GOT MAIL | GM | GOT MAIL | Y | 11/2/2015 1:27 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:17 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:27 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| GOT ACCRUNT NAMES | GN | GOT ACCRUNT NAMES | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| NO NCOA ADDRESS INFO | GO | NO NCOA ADDRESS INFO | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| GOT PROOF OF DEBT | GP | GOT PROOF OF DEBT | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| GOT SAME DEMOGR INFO | GS | GOT SAME DEMOGR INFO | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| HUNG UP PHONE | HU | HUNG UP PHONE | Y | 11/2/2015 1:27 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:17 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:27 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| INCREASE ATTEMPT | IA | INCREASE ATTEMPT | Y | 4/8/2016 2:42 PM | aatkinson |
| | | | | | |
| INSIGHT SKIP | IN | INSIGHT SKIP | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| LEGAL JUDGEMENT | JG | LEGAL JUDGEMENT | Y | 4/26/2018 8:25 AM | jparsons |
| | Code Property: SetWorkedResult (WA) | | | 4/26/2018 8:25 AM | jparsons |
| JASON ORMAND | JO | JASON ORMAND | Y | 7/10/2015 3:03 PM | root |
| | | | | | |

Execution Time: 6/20/2024 4:58:27 PM

SLS 352

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| JOSE RODRIQUEZ | JR | JOSE RODRIQUEZ | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| GREAT LAKES TIVA | LA | GREAT LAKES TIVA | Y | 12/7/2015 11:17 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 12/7/2015 11:17 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 12/7/2015 11:17 AM | aparham |
| LINE ERROR | LE | LINE ERROR | Y | 11/18/2015 1:36 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 11/18/2015 1:36 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/18/2015 1:36 PM | aparham |
| LINKEDLN SEARCH | LI | LINKEDLN SEARCH | Y | 11/2/2015 1:28 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:18 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:28 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| LEAH NORKET | LN | LEAH NORKET | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| LORI SWEET | LS | LORI SWEET | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| PROVIDED MINI-MIRAND | MM | PROVIDED MINI-MIRAND | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| MY SPACE SEARCH | MS | MY SPACE SEARCH | Y | 11/2/2015 1:28 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/12/2015 10:18 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/2/2015 1:28 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 10/12/2015 10:15 AM | aparham |
| MOVED ACCT | MV | MOVED ACCT | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| NO ANSWER | NA | NO ANSWER | Y | 11/2/2015 1:29 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:18 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:29 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| NO BANKRUPTCY INFOR□ | NB | NO BANKRUPTCY INFOR□ | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| DEBTR ADV NO CONTACT | NC | DEBTR ADV NO CONTACT | Y | 11/2/2015 1:25 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:18 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:25 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| NEW POE PHONE | NE | NEW POE PHONE | Y | 7/10/2015 3:03 PM | root |
| | | | | | |
| CONSUMR WILL NOT ID | NI | CONSUMR WILL NOT ID | Y | 5/6/2016 3:30 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 12/7/2015 9:04 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 12/7/2015 9:04 AM | aparham |
| | | Code Property: RightParty (RP) | | 5/6/2016 3:14 PM | aparham |
| | | Code Property: RightPartyContact (RPC) | | 5/6/2016 3:14 PM | aparham |
| | | Code Property: SetAccountLastContact (StAcLCon) | | 5/6/2016 3:30 PM | aparham |
| NELNET TIVA | NL | NELNET TIVA | Y | 12/7/2015 11:16 AM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 12/7/2015 11:16 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 12/7/2015 11:16 AM | aparham |
| NO MESSAGE LEFT | NM | NO MESSAGE LEFT | Y | 11/2/2015 1:29 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:18 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:29 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| DEBTOR NOT IN | NN | DEBTOR NOT IN | Y | 11/2/2015 1:25 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:19 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 354

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:25 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| NO TELEPHONE LISTING | NP | NO TELEPHONE LISTING | Y | 7/10/2015 3:03 PM | root |
| NEW RESID NUMBER | NT | NEW RESID NUMBER | Y | 7/10/2015 3:03 PM | root |
| PHONE # UNPUBLISHED | NU | PHONE # UNPUBLISHED | Y | 7/10/2015 3:03 PM | root |
| NAVIENT TIVA | NV | NAVIENT TIVA | Y | 12/7/2015 11:18 AM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 12/7/2015 11:18 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 12/7/2015 11:18 AM | aparham |
| PHONE NUMBER WRONG | NW | PHONE NUMBER WRONG | Y | 11/11/2015 8:18 AM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:19 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:29 PM | aparham |
| | | Code Property: Wrong Number (WRNGNMBR) | | 11/11/2015 8:18 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| SUBMITTD ONLINE APPL | OA | SUBMITTD ONLINE APPL | Y | 7/10/2015 3:03 PM | root |
| OPERATOR INTERCEPT | OI | OPERATOR INTERCEPT | Y | 11/2/2015 1:29 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:19 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:29 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| POSSIBLE ASSETS | PA | POSSIBLE ASSETS | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| POSSIBLE BANKRUTPCY | PB | POSSIBLE BANKRUTPCY | Y | 7/10/2015 3:03 PM | root |
| POST-DATED CRD CARD | PC | POST-DATED CRD CARD | Y | 7/10/2015 3:03 PM | root |
| POST-DATES | PD | POST-DATES | Y | 7/10/2015 3:03 PM | root |
| PHONE PLUS | PH | PHONE PLUS | Y | 11/2/2015 1:30 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:19 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:30 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| PIPL SKIP   □□ | PI | PIPL SKIP   □□ | Y | 7/10/2015 3:03 PM | root |
| PROMISE TO PAY | PP | PROMISE TO PAY | Y | 11/2/2015 1:30 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:19 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:30 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| PAYMENT RECEIVED | PR | PAYMENT RECEIVED | Y | 5/18/2023 10:48 AM | aatkinson |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 5/18/2023 10:48 AM | aatkinson |
| | | Code Property: SetWorkedResult (WA) | | 5/18/2023 10:48 AM | aatkinson |
| PAYMENT SCHEDULE | PS | PAYMENT SCHEDULE | Y | 11/2/2015 1:29 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:19 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:29 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| UPDATE POST-DATES | PU | UPDATE POST-DATES | Y | 7/10/2015 3:03 PM | root |
| REVIEW FOR CLOSING | RC | REVIEW FOR CLOSING | N | 6/2/2021 10:37 AM | aparham |
| REMINDER TO CALL | RD | REMINDER TO CALL | Y | 7/10/2015 3:03 PM | root |
| RICHARD LONG | RH | RICHARD LONG | Y | 7/10/2015 3:03 PM | root |
| REVIEWED ACCT INFOR | RI | REVIEWED ACCT INFOR | Y | 7/10/2015 3:03 PM | root |
| LOAN HAS BEEN REHAB | RL | LOAN HAS BEEN REHAB | Y | 7/10/2015 3:03 PM | root |
| REQUEST NOTICE | RN | REQUEST NOTICE | Y | 7/10/2015 3:03 PM | root |
| REQ PROOF OF DEBT | RP | REQ PROOF OF DEBT | Y | 7/10/2015 3:03 PM | root |
| RECEIVED RESEARCH | RR | RECEIVED RESEARCH | Y | 7/10/2015 3:03 PM | root |
| REVIEW STATUTE | RS | REVIEW STATUTE | Y | 7/10/2015 3:03 PM | root |

SLS 356

Execution Time: 6/20/2024 4:58:27 PM

SLS 357

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| RETURNED ACCOUNT | RT | RETURNED ACCOUNT | Y | 7/10/2015 3:03 PM | root |
| RETURNED CREDIT CARD | RV | RETURNED CREDIT CARD | Y | 7/10/2015 3:03 PM | root |
| SKIP TRACE 15.00 FEE | S1 | SKIP TRACE 15.00 FEE | Y | 7/10/2015 3:03 PM | root |
| SEND ACCT | SA | SEND ACCT | Y | 7/10/2015 3:03 PM | root |
| NO LONGER EMPLOYED | SE | NO LONGER EMPLOYED | Y | 5/5/2016 1:00 PM | aatkinson |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 5/5/2016 1:00 PM | aatkinson |
| | Code Property: SetWorkedResult (WA) | | | 5/5/2016 1:00 PM | aatkinson |
| RESEARCH INFOR PEND | SI | RESEARCH INFOR PEND | Y | 7/10/2015 3:03 PM | root |
| STEVE LEWIS | SL | STEVE LEWIS | Y | 7/10/2015 3:03 PM | root |
| SALLIE MAE | SM | SALLIE MAE | Y | 7/10/2015 3:03 PM | root |
| SENT NOTICE | SN | SENT NOTICE | Y | 7/18/2016 4:17 PM | aatkinson |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 7/18/2016 4:17 PM | aatkinson |
| | Code Property: SettlementResult (SR) | | | 7/18/2016 4:17 PM | aatkinson |

Execution Time: 6/20/2024 4:58:27 PM

SLS 358

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| SETTLEMENT OFFERED | SO | SETTLEMENT OFFERED | Y | 7/10/2015 3:03 PM | root |
| SENT SUIT PACKET | SP | SENT SUIT PACKET | Y | 2/10/2017 10:54 AM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 2/10/2017 10:54 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 2/10/2017 10:54 AM | aparham |
| CREDIT BUREAU F/SKIP | SQ | CREDIT BUREAU F/SKIP | Y | 7/10/2015 3:03 PM | root |
| SKIP-TRACING ACTION | SS | SKIP-TRACING ACTION | Y | 7/10/2015 3:03 PM | root |
| SKIP TRACE 15.00 FEE | ST | SKIP TRACE 15.00 FEE | Y | 7/10/2015 3:03 PM | root |
| SHERRY WARD | SW | SHERRY WARD | Y | 7/10/2015 3:03 PM | root |
| RESIDENCE # DISC | SX | RESIDENCE # DISC | Y | 11/2/2015 1:30 PM | aparham |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 10/12/2015 10:20 AM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 11/2/2015 1:30 PM | aparham |
| | | Code Property: SetWorkedResult (WA) | | 10/12/2015 10:15 AM | aparham |
| TIMED CALL | TI | TIMED CALL | Y | 7/10/2015 3:03 PM | root |
| CHECKED TLO FOR SKP | TL | CHECKED TLO FOR SKP | Y | 12/8/2015 11:13 AM | gruffino |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 12/8/2015 11:13 AM | gruffino |
| | | Code Property: SetWorkedResult (WA) | | 12/8/2015 11:13 AM | gruffino |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| TEXAS ATTY LTR 13 □□ | TX | TEXAS ATTY LTR 13 □□ | Y | 7/10/2015 3:03 PM | root |
| UPDAT CRED CRD PDATE | UC | UPDAT CRED CRD PDATE | Y | 7/10/2015 3:03 PM | root |
| UPDAT CRED CRD PDATE | UP | UPDAT CRED CRD PDATE | Y | 7/10/2015 3:03 PM | root |
| V MAIL AUTHORIZED | VA | V MAIL AUTHORIZED | Y | 7/10/2015 3:03 PM | root |
| VERIFY BAL W/SERVICR | VB | VERIFY BAL W/SERVICR | Y | 12/8/2015 11:13 AM | gruffino |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 12/8/2015 11:13 AM | gruffino |
| | Code Property: SetWorkedResult (WA) | | | 12/8/2015 11:13 AM | gruffino |
| VINCENT VALLONE | VM | VINCENT VALLONE | Y | 7/10/2015 3:03 PM | root |
| DELET CRED CRD PDATE | VR | DELET CRED CRD PDATE | Y | 7/10/2015 3:03 PM | root |
| CREDIT CARD | VS | CREDIT CARD | Y | 7/10/2015 3:03 PM | root |
| DECLN/RETR/CREDT CRD | VV | DECLN/RETR/CREDT CRD | Y | 7/10/2015 3:03 PM | root |
| PLACED IN ERROR | WA | PLACED IN ERROR | Y | 7/10/2015 3:03 PM | root |

SLS 360

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| BANKRUPTCY | WB | BANKRUPTCY | Y | 7/10/2015 3:03 PM | root |
| PER YOUR REQUEST | WC | PER YOUR REQUEST | Y | 7/10/2015 3:03 PM | root |
| DECEASED | WD | DECEASED | Y | 7/10/2015 3:03 PM | root |
| PD PRIOR/PLACEMT | WF | PD PRIOR/PLACEMT | Y | 7/10/2015 3:03 PM | root |
| COHORT ACCT RETURN | WG | COHORT ACCT RETURN | Y | 7/10/2015 3:03 PM | root |
| DEFER OR CANCEL | WH | DEFER OR CANCEL | Y | 7/10/2015 3:03 PM | root |
| INCARCERATED | WJ | INCARCERATED | Y | 7/10/2015 3:03 PM | root |
| PAID BY FIN AID | WK | PAID BY FIN AID | Y | 7/10/2015 3:03 PM | root |
| TRNS TO NEW CLIENT # | WN | TRNS TO NEW CLIENT # | Y | 7/10/2015 3:03 PM | root |
| ATTY CEASE/DESIST | WO | ATTY CEASE/DESIST | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| WHITE PAGES | WP | WHITE PAGES | Y | 7/10/2015 3:03 PM | root |
| SETTLE PER CLIENT | WR | SETTLE PER CLIENT | Y | 7/10/2015 3:03 PM | root |
| SCHOOL CLOSED | WS | SCHOOL CLOSED | Y | 7/10/2015 3:03 PM | root |
| PD BY TAX OFFSET | WT | PD BY TAX OFFSET | Y | 7/10/2015 3:03 PM | root |
| STATUTE EXPIRED | WU | STATUTE EXPIRED | Y | 7/10/2015 3:03 PM | root |
| SKP PROGRAM COMPLETE | WV | SKP PROGRAM COMPLETE | Y | 7/10/2015 3:03 PM | root |
| PER BILLING SERV | WW | PER BILLING SERV | Y | 7/10/2015 3:03 PM | root |
| DUPLICATE ACCOUNT | WY | DUPLICATE ACCOUNT | Y | 7/10/2015 3:03 PM | root |
| DISPUTES/NO INFOR | WZ | DISPUTES/NO INFOR | Y | 7/10/2015 3:03 PM | root |
| NO RESULTS/NO LEGAL | XA | NO RESULTS/NO LEGAL | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

SLS 362

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| BANKRUPTCY | XB | BANKRUPTCY | Y | 7/10/2015 3:03 PM | root |
| PER CLIENTS REQUEST | XC | PER CLIENTS REQUEST | Y | 7/10/2015 3:03 PM | root |
| DECEASED | XD | DECEASED | Y | 7/10/2015 3:03 PM | root |
| PLACED IN ERROR | XE | PLACED IN ERROR | Y | 7/10/2015 3:03 PM | root |
| PAID PRIOR TO PLACE | XF | PAID PRIOR TO PLACE | Y | 7/10/2015 3:03 PM | root |
| COHORT ACCT RETURN | XG | COHORT ACCT RETURN | Y | 7/10/2015 3:03 PM | root |
| DEFER/CANCEL PROCESS | XH | DEFER/CANCEL PROCESS | Y | 7/10/2015 3:03 PM | root |
| INDIGENT NO ASSETS | XI | INDIGENT NO ASSETS | Y | 7/10/2015 3:03 PM | root |
| DEBTOR INCARCERATED | XJ | DEBTOR INCARCERATED | Y | 7/10/2015 3:03 PM | root |
| OUT OF STATUTES | XK | OUT OF STATUTES | Y | 7/10/2015 3:03 PM | root |

| Code Value | Code Short Value | Description | SLS 363 Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| REVIEWING FOR LEGAL | XL | REVIEWING FOR LEGAL | Y | 7/10/2015 3:03 PM | root |
| NO RESPONSE/NO ASSET | XP | NO RESPONSE/NO ASSET | Y | 7/10/2015 3:03 PM | root |
| REFUSES TO PAY | XR | REFUSES TO PAY | Y | 5/3/2016 10:45 AM | aparham |
| | Code Property: RightParty (RP) | | | 4/18/2016 9:19 AM | aparham |
| | Code Property: RightPartyContact (RPC) | | | 4/18/2016 9:19 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 4/18/2016 9:19 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 4/18/2016 9:19 AM | aparham |
| | Code Property: SetLastContact (SLC) | | | 5/3/2016 10:45 AM | aparham |
| SKIP/UNABLE TO LOCAT | XS | SKIP/UNABLE TO LOCAT | Y | 7/10/2015 3:03 PM | root |
| PAID BY TAX OFFSET | XT | PAID BY TAX OFFSET | Y | 7/10/2015 3:03 PM | root |
| CLOSE PER SERVICER | XW | CLOSE PER SERVICER | Y | 7/10/2015 3:03 PM | root |
| DUPLICATE ACCOUNT | XY | DUPLICATE ACCOUNT | Y | 7/10/2015 3:03 PM | root |
| DISPUTES/CLIENT ADV | XZ | DISPUTES/CLIENT ADV | Y | 7/10/2015 3:03 PM | root |
| CONTRACT 1YR CLOSE | Y1 | CONTRACT 1YR CLOSE | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

SLS 364

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CONTRACT 5M CLOSE | Y5 | CONTRACT 5M CLOSE | Y | 7/10/2015 3:03 PM | root |
| CONTRACT 6M CLOSE | Y6 | CONTRACT 6M CLOSE | Y | 7/10/2015 3:03 PM | root |
| EXPIRED STATUTE | YA | EXPIRED STATUTE | Y | 7/10/2015 3:03 PM | root |
| BANKRUPTCY,CHP 13 | YB | BANKRUPTCY,CHP 13 | Y | 7/10/2015 3:03 PM | root |
| DECEASED | YD | DECEASED | Y | 7/10/2015 3:03 PM | root |
| BANKRUPTCY, CHP 7 | YE | BANKRUPTCY, CHP 7 | Y | 7/10/2015 3:03 PM | root |
| INDIGENT | YI | INDIGENT | Y | 7/10/2015 3:03 PM | root |
| INCARCERATED | YJ | INCARCERATED | Y | 7/10/2015 3:03 PM | root |
| LEGAL SETTLEMENT | YL | LEGAL SETTLEMENT | Y | 7/10/2015 3:03 PM | root |
| SUCCESSFUL SKIP | YN | SUCCESSFUL SKIP | Y | 7/10/2015 3:03 PM | root |

Execution Time: 6/20/2024 4:58:27 PM

SLS 365

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| NO RESPONSE/NO ASSET | YP | NO RESPONSE/NO ASSET | Y | 7/10/2015 3:03 PM | root |
| REFUSED/NO ASSET | YR | REFUSED/NO ASSET | Y | 7/10/2015 3:03 PM | root |
| SKIP/NOT LOCATED | YS | SKIP/NOT LOCATED | Y | 7/10/2015 3:03 PM | root |
| UNABLE TO SERVE/LEGL | YU | UNABLE TO SERVE/LEGL | Y | 7/10/2015 3:03 PM | root |
| DISPUTES/ADVISED | YZ | DISPUTES/ADVISED | Y | 7/10/2015 3:03 PM | root |
| ZENON BUTTS | ZB | ZENON BUTTS | Y | 7/10/2015 3:03 PM | root |
| ZILLOW SEARCH | ZI | ZILLOW SEARCH | Y | 11/1/2016 11:24 AM | aatkinson |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 1/14/2016 1:49 PM | aatkinson |
| | Code Property: SetWorkedResult (WA) | | | 1/14/2016 1:49 PM | aatkinson |
| ACCOUNT REVIEW | ZZ | ACCOUNT REVIEW | Y | 4/19/2023 2:55 PM | aatkinson |
| CFMADDRS | CFMADDRS | Confirm Address | Y | 8/18/2015 1:46 PM | dialer |
| CFMEMAIL | CFMEMAIL | Confirm Email | Y | 8/18/2015 1:46 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

SLS 366

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CFMPHONE | CFMPHONE | Confirm Phone | Y | 8/18/2015 1:46 PM | dialer |
| BRSDKEPT | BRSDKEPT | Balance Reduction Plan Stepdown Kept | Y | 8/18/2015 1:46 PM | dialer |
| BRSDCNCL | BRSDCNCL | Balance Reduction Plan Stepdown Cancelled | Y | 8/18/2015 1:46 PM | dialer |
| BRSDBRKN | BRSDBRKN | Balance Reduction Plan Stepdown Broken | Y | 8/18/2015 1:46 PM | dialer |
| BRPLSAVE | BRPLSAVE | Balance Reduction Plan Saved | Y | 8/18/2015 1:46 PM | dialer |
| BRPLKEPT | BRPLKEPT | Balance Reduction Plan Kept | Y | 8/18/2015 1:46 PM | dialer |
| BRPLCNCL | BRPLCNCL | Balance Reduction Plan Cancelled | Y | 8/18/2015 1:46 PM | dialer |
| BRPLBRKN | BRPLBRKN | Balance Reduction Plan Broken | Y | 8/18/2015 1:46 PM | dialer |
| SMSSENT | SMSSENT | SMS sent | Y | 8/18/2015 1:46 PM | dialer |
| Bankruptcy of Collection Score | BKGETSCR | Bankruptcy Result Code for Collection Score | Y | 8/18/2015 1:46 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

SLS 367

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Payment Projection of Collection Score | PPGETSCR | Payment Projection Result Code for Collection Score | Y | 8/18/2015 1:46 PM | dialer |
| Recovery of Collection Score | RCGETSCR | Recovery Result Code for Collection Score | Y | 8/18/2015 1:46 PM | dialer |
| Roll Rate of Collection Score | RRGETSCR | Roll Rate Result Code for Collection Score | Y | 8/18/2015 1:46 PM | dialer |
| LRTRCHG | LRTRCHG | Result code for loan rehab tier change | Y | 8/18/2015 1:56 PM | dialer |
| LRADDON | LRADDON | Result code for loan rehab add on | Y | 8/18/2015 1:56 PM | dialer |
| SvAStrtg | SVASTRTG | Result code for saving consumer account strategy | Y | 8/18/2015 2:19 PM | dialer |
| SDTAccptd | SDTACC | Accepted by SDT | Y | 8/18/2015 2:32 PM | lnorket |
| SDTRejctd | SDTREJ | Rejected by the SDT | Y | 8/18/2015 2:32 PM | lnorket |
| CCBCRqstNP | CCBCRQNP | CCBC Request could not be processed | Y | 8/18/2015 2:32 PM | lnorket |
| POCTxtErr | POCERR | POC Text could not be determined | Y | 8/18/2015 2:32 PM | lnorket |

SLS 368

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CMMNOCHG | CMMNOCHG | Result code for no commission change | Y | 8/18/2015 2:32 PM | dialer |
| CMMINCR | CMMINCR | Result code for increase commission change | Y | 8/18/2015 2:32 PM | dialer |
| CMMDECR | CMMDECR | Result code for decrease commission change | Y | 8/18/2015 2:32 PM | dialer |
| PNOWOACH | PNOWOACH | Result code for online ach pay now. | Y | 8/18/2015 2:32 PM | dialer |
| PNOWBACH | PNOWBACH | Result code for batched ach pay now. | Y | 8/18/2015 2:32 PM | dialer |
| PNOWCC | PNOWCC | Result code for credit card pay now. | Y | 8/18/2015 2:32 PM | dialer |
| AknwlgmntSrvc | SDTAS | Acknowledgement Service | Y | 8/18/2015 2:32 PM | dialer |
| PartAdmissn | SDTPA | Part Admission | Y | 8/18/2015 2:32 PM | dialer |
| DefCountrClaim | SDTDC | Defence Counter Claim | Y | 8/18/2015 2:32 PM | dialer |
| FullDfence | SDTDE | Full Defence | Y | 8/18/2015 2:32 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| BDLIMPRT | BDLIMPRT | BDL Import | Y | 8/18/2015 2:32 PM | dialer |
| BDLCRTFR | BDLCRTFR | Imported Creditor Account Transaction Fee | Y | 8/18/2015 2:32 PM | dialer |
| SRSTSCHG | SRSTSCHG | Service Request Status Changed | Y | 8/18/2015 2:33 PM | dialer |
| SRSAVE | SRSAVE | Service Request Saved | Y | 8/18/2015 2:33 PM | dialer |
| SDTJFPDLTT | SDTJFPDL | Judgment First Payment Date less than Today | Y | 8/18/2015 2:33 PM | dialer |
| NActPmtSch | NACPMSCH | No active Payment Schedules exist for consumer account | Y | 8/18/2015 2:33 PM | dialer |
| MActPmtSch | MACPMSCH | More than one active Payment Schedule exists for consumer account | Y | 8/18/2015 2:33 PM | dialer |
| PmtApPmtSch | PMAPPD | A payment has already been applied to the active Payment Schedule | Y | 8/18/2015 2:33 PM | dialer |
| PmtSchStDt | PMSTDTR | Active Payment Schedule start date has already been reached | Y | 8/18/2015 2:33 PM | dialer |
| PmtSchCan | PYMSCHCD | Active Payment Schedule cancelled | Y | 8/18/2015 2:33 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

SLS 370

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| PmtSchCrtd | PMSCCRTD | New Active Payment Schedule created | Y | 8/18/2015 2:33 PM | dialer |
| 10 | 10 | NEW PLACEMENT | Y | 12/22/2017 10:13 AM | vvallone |
| 11 | 11 | ACTIVATED CONTCT | Y | 12/22/2017 10:11 AM | vvallone |
| 13 | 13 | PRE-COLLECT SKIP | Y | 12/22/2017 10:12 AM | vvallone |
| 14 | 14 | MGN ACCT TRANSFR | Y | 12/22/2017 10:12 AM | vvallone |
| 15 | 15 | FEDERAL ACCT SKP | Y | 12/22/2017 10:12 AM | vvallone |
| 16 | 16 | CONS FORM TO BOR | Y | 12/22/2017 10:12 AM | vvallone |
| 17 | 17 | PAY X WIRE/ALLOT | Y | 12/22/2017 10:12 AM | vvallone |
| 18 | 18 | NON SECURED PAYMENT | Y | 12/22/2017 10:13 AM | vvallone |
| 19 | 19 | EMAILS PAYMENTS | Y | 12/22/2017 10:13 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

SLS 371

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 20 | 20 | SECURED PAYMENT | Y | 12/22/2017 10:13 AM | vvallone |
| 21 | 21 | PROMISE TO PAY | Y | 12/22/2017 10:14 AM | vvallone |
| 22 | 22 | POST-DATE SERIES | Y | 12/22/2017 10:14 AM | vvallone |
| 23 | 23 | CEASED POST-DATE | Y | 12/22/2017 10:15 AM | vvallone |
| 24 | 24 | BROKEN ARRANGEMT | Y | 12/22/2017 10:16 AM | vvallone |
| 25 | 25 | GOING TO BORROW | Y | 12/22/2017 10:16 AM | vvallone |
| 26 | 26 | PAYS TO SERVICER | Y | 12/22/2017 10:16 AM | vvallone |
| 27 | 27 | PAYS AT CLIENT | Y | 12/22/2017 10:16 AM | vvallone |
| 28 | 28 | PURSING CONSOLID | Y | 12/22/2017 10:16 AM | vvallone |
| 29 | 29 | TEMPORARY HOLD | Y | 12/22/2017 10:16 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

SLS 372

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 30 | 30 | PROPSED PAY AGRE | Y | 12/22/2017 10:17 AM | vvallone |
| 31 | 31 | FND SKIP TRACE # | Y | 12/22/2017 10:17 AM | vvallone |
| 32 | 32 | REC NEW ADDR INF | Y | 12/22/2017 10:17 AM | vvallone |
| 33 | 33 | HAS ACCT W/CO-MK | Y | 12/22/2017 10:17 AM | vvallone |
| 34 | 34 | FINANCIAL REVIEW | Y | 12/22/2017 10:18 AM | vvallone |
| 35 | 35 | EARLY BILLING PR | Y | 12/22/2017 10:18 AM | vvallone |
| 36 | 36 | HAS ATTORNEY | Y | 12/22/2017 10:18 AM | vvallone |
| 37 | 37 | NO PHONE | Y | 12/22/2017 10:18 AM | vvallone |
| 38 | 38 | REPRT TO CB COLL | Y | 12/22/2017 10:18 AM | vvallone |
| 39 | 39 | RESID NUMBER DIS | Y | 12/22/2017 10:19 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

SLS 373

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 40 | 40 | COLL EFFORT CONT | Y | 12/22/2017 10:19 AM | vvallone |
| 41 | 41 | REVIEWING RESERC | Y | 12/22/2017 10:19 AM | vvallone |
| 42 | 42 | DISPUTE REQ INFO | Y | 12/22/2017 10:19 AM | vvallone |
| 43 | 43 | NON PUB PHONE | Y | 12/22/2017 10:20 AM | vvallone |
| 44 | 44 | REC PROOF DEBT | Y | 12/22/2017 10:20 AM | vvallone |
| 45 | 45 | PM CALL SCHEDULE | Y | 12/22/2017 10:20 AM | vvallone |
| 47 | 47 | 3RD PARTY ATTEMP | Y | 12/22/2017 10:20 AM | vvallone |
| 48 | 48 | REC CBI CLEARNG | Y | 12/22/2017 10:21 AM | vvallone |
| 49 | 49 | MAIL RETURNED | Y | 12/22/2017 10:21 AM | vvallone |
| 50 | 50 | SKIP TRACING | Y | 12/22/2017 10:21 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

SLS 374

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 51 | 51 | CRD BUR FOR SKIP | Y | 12/22/2017 10:21 AM | vvallone |
| 52 | 52 | REQUEST RESEARCH | Y | 12/22/2017 10:22 AM | vvallone |
| 53 | 53 | PLACED IN ERROR | Y | 12/22/2017 10:22 AM | vvallone |
| 55 | 55 | PER YOUR REQUEST | Y | 12/22/2017 10:22 AM | vvallone |
| 57 | 57 | PD PRIOR PLACEMT | Y | 12/22/2017 10:23 AM | vvallone |
| 58 | 58 | COHORT ACCT RETR | Y | 12/22/2017 10:23 AM | vvallone |
| 59 | 59 | DEFER OR CANCEL | Y | 12/22/2017 10:23 AM | vvallone |
| 61 | 61 | SCHOOL CLOSED | Y | 12/22/2017 10:24 AM | vvallone |
| 62 | 62 | PER BILLING SERV | Y | 12/22/2017 10:24 AM | vvallone |
| 63 | 63 | DUPLICATE ACCT | Y | 12/22/2017 10:24 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

SLS 375

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 64 | 64 | DISPUTES NO INFO | Y | 12/22/2017 10:24 AM | vvallone |
| 65 | 65 | EXPIRED STATUTE | Y | 12/22/2017 10:25 AM | vvallone |
| 66 | 66 | BANKRUPTCY CHP13 | Y | 12/22/2017 10:25 AM | vvallone |
| 67 | 67 | DECEASED | Y | 12/22/2017 10:25 AM | vvallone |
| 68 | 68 | BANKRUPTCY CHP 7 | Y | 12/22/2017 10:26 AM | vvallone |
| 69 | 69 | INDIGENT | Y | 12/22/2017 10:26 AM | vvallone |
| 70 | 70 | PLACED AT ATTRNY | Y | 12/22/2017 10:26 AM | vvallone |
| 71 | 71 | INCARCERATED | Y | 12/22/2017 10:26 AM | vvallone |
| 72 | 72 | NO RESPONSE ASET | Y | 12/22/2017 10:27 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

SLS 376

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 73 | 73 | REFUSED NO ASSET | Y | 12/22/2017 10:27 AM | vvallone |
| 74 | 74 | SKIP NOT LOCATED | Y | 12/22/2017 10:28 AM | vvallone |
| 75 | 75 | NO SUCCESS LEGAL | Y | 12/22/2017 10:28 AM | vvallone |
| 76 | 76 | DISPUTES ADVISED | Y | 12/22/2017 10:28 AM | vvallone |
| 77 | 77 | SUCCESSFUL SKIP | Y | 12/22/2017 10:28 AM | vvallone |
| 78 | 78 | REQ LEGAL APPROV | Y | 12/22/2017 10:29 AM | vvallone |
| 79 | 79 | LEGAL REQ DENIED | Y | 12/22/2017 10:29 AM | vvallone |
| 80 | 80 | CLOSED RETURNED | Y | 12/22/2017 10:29 AM | vvallone |
| 81 | 81 | REVIEW BY MANGMN | Y | 12/22/2017 10:30 AM | vvallone |
| 82 | 82 | LOAN REHAB | Y | 12/22/2017 10:30 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

SLS 377

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 83 | 83 | ATT CEASE DESIST | Y | 12/22/2017 10:30 AM | vvallone |
| 84 | 84 | SKP PROG COMPLET | Y | 12/22/2017 10:30 AM | vvallone |
| 85 | 85 | CONTRCT 5M CLOSE | Y | 12/22/2017 10:31 AM | vvallone |
| 86 | 86 | CONTRCT 6M CLOSE | Y | 12/22/2017 10:31 AM | vvallone |
| 87 | 87 | CONTRCT 1YR CLOS | Y | 12/22/2017 10:31 AM | vvallone |
| 88 | 88 | CONTCT 9M CLOSE | Y | 12/22/2017 10:31 AM | vvallone |
| 89 | 89 | PD BY TAX OFFSET | Y | 12/22/2017 10:32 AM | vvallone |
| 90 | 90 | PAID IN FULL | Y | 12/22/2017 10:32 AM | vvallone |
| 91 | 91 | LEGAL SETTLEMENT | Y | 12/22/2017 10:32 AM | vvallone |
| 92 | 92 | SETTLE PER CLINT | Y | 12/22/2017 10:32 AM | vvallone |

Execution Time: 6/20/2024 4:58:27 PM

SLS 378

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| 93 | 93 | TRNS NEW CLIENT# | Y | 12/22/2017 10:36 AM | vvallone |
| 94 | 94 | LEGAL ASSET RESR | Y | 12/22/2017 10:36 AM | vvallone |
| 95 | 95 | REACTIVATED COL | Y | 12/22/2017 10:37 AM | vvallone |
| 96 | 96 | CRD CARD P DATES | Y | 12/22/2017 10:37 AM | vvallone |
| 97 | 97 | DECLINED CC POST | Y | 12/22/2017 10:37 AM | vvallone |
| 98 | 98 | DELETED CC POST | Y | 12/22/2017 10:38 AM | vvallone |
| 99 | 99 | IN LEGAL REVIEW | Y | 12/22/2017 10:38 AM | vvallone |
| Comment Only | CO | | Y | 10/21/2015 3:34 PM | aparham |
| Letter 1 | 1 | | N | 10/15/2019 10:58 AM | jparsons |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 11/26/2015 12:32 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/26/2015 12:32 PM | aparham |
| Letter E | E | | N | 10/17/2019 8:29 AM | aparham |

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Letter 8 | 8 | | Y | 11/26/2015 12:33 PM | aparham |
| Letter 9 | 9 | | Y | 11/26/2015 12:33 PM | aparham |
| Letter D9 | D9 | | Y | 11/26/2015 12:34 PM | aparham |
| Letter G3 | G3 | | Y | 11/26/2015 12:34 PM | aparham |
| Letter G4 | G4 | | N | 5/8/2020 8:44 AM | aparham |
| Letter A5 | A5 | | Y | 6/16/2020 2:32 PM | jhunsinger |
| Letter D4 | D4 | | N | 10/12/2018 2:33 PM | aparham |
| Letter N | N | | Y | 11/26/2015 12:36 PM | aparham |
| Letter N1 | N1 | | Y | 11/26/2015 12:37 PM | aparham |
| Letter N2 | N2 | | Y | 11/26/2015 12:36 PM | aparham |
| Letter N3 | N3 | | Y | 11/26/2015 12:38 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| BOA 485 Status | B485 | Attorney Retained Non-BK | Y | 12/21/2015 3:57 PM | mashley |
| BOA 476 Status | B476 | Cease & Desist | Y | 12/21/2015 3:57 PM | mashley |
| BOA 473 Status | B473 | Bankruptcy | Y | 12/21/2015 3:56 PM | mashley |
| BOA 474 Status | B474 | Deceased | Y | 12/21/2015 3:57 PM | mashley |
| BOA 465 Status | B465 | Pending Recall | Y | 12/21/2015 3:56 PM | mashley |
| BOA 430 Status | B430 | Efforts Exhausted | Y | 12/21/2015 3:55 PM | mashley |
| BOA 450 Status | B450 | SIF | Y | 12/21/2015 3:56 PM | mashley |
| BOA 460 Status | B460 | PIF | Y | 12/21/2015 3:56 PM | mashley |
| Remove from FE | RFE | | Y | 2/10/2016 8:41 AM | aatkinson |
| | Code Property: SetWorkedResult (WA) | | | 2/10/2016 8:41 AM | aatkinson |
| COHORT ACCT | A01 | | Y | 11/30/2015 8:46 AM | aparham |
| COHORT Rehab | A03 | | Y | 11/30/2015 8:46 AM | aparham |

SLS 380

| Code Value | Code Short Value | Description SLS 381 | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| In Process of Rehab | A04 | | Y | 11/30/2015 8:50 AM | aparham |
| COHORT ACCT 2 | A05 | | Y | 11/30/2015 8:51 AM | aparham |
| Settlement Offer | ASO | | Y | 11/30/2015 8:52 AM | aparham |
| Efforts Exausted | AEE | | Y | 11/30/2015 8:53 AM | aparham |
| Settlement Paid | ASF | | Y | 11/30/2015 8:53 AM | aparham |
| REC SUIT AUTHOR | L1 | | Y | 11/30/2015 9:18 AM | aparham |
| SENT TO ATTRY | L2 | | Y | 11/30/2015 9:25 AM | aparham |
| ATTRY REC FILE | L3 | | Y | 11/30/2015 9:25 AM | aparham |
| SUIT FILED | L4 | | Y | 11/30/2015 9:26 AM | aparham |
| SERV RETR SKIP | L5 | | Y | 11/30/2015 9:26 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 382

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| TRIAL DATE SET | L6 | | Y | 11/30/2015 9:27 AM | aparham |
| ATTRY REQ WITNESS | L7 | | Y | 11/30/2015 9:27 AM | aparham |
| REC JUDGMENT | L8 | | Y | 11/30/2015 9:27 AM | aparham |
| PRE-JUDG PAY AGREE | L9 | | Y | 11/30/2015 9:28 AM | aparham |
| LOST AT TRIAL | L10 | | Y | 11/30/2015 9:28 AM | aparham |
| NON SUIT OR DISMISSD | L11 | | Y | 11/30/2015 9:28 AM | aparham |
| NEED INFO TO EXECUTE | L12 | | Y | 11/30/2015 9:29 AM | aparham |
| PAYMNT TO CLIENT | L13 | | Y | 11/30/2015 9:29 AM | aparham |
| ORAL EXAM PENDING | L14 | | Y | 11/30/2015 9:29 AM | aparham |
| GARNISH PENDING | L15 | | Y | 11/30/2015 9:29 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 383

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CONTEMPT SUMMNS PEND | L16 | | Y | 11/30/2015 9:30 AM | aparham |
| LEVY PENDING | L17 | | Y | 11/30/2015 9:30 AM | aparham |
| JUDG-NO ASSETS | L18 | | Y | 11/30/2015 9:30 AM | aparham |
| POST JUDG AGREE | L19 | | Y | 11/30/2015 9:31 AM | aparham |
| BANKRUP CHAP 7 | L20 | | Y | 11/30/2015 9:31 AM | aparham |
| BANKRUP CHP 13 | L21 | | Y | 11/30/2015 9:35 AM | aparham |
| CLOS PER CLIENT | L22 | | Y | 11/30/2015 9:35 AM | aparham |
| SETTLE APPRV X CLNT | L23 | | Y | 11/30/2015 9:35 AM | aparham |
| SETTLE APPRV X ATTRY | L24 | | Y | 11/30/2015 9:35 AM | aparham |
| PAID IN FULL | L25 | | Y | 11/30/2015 9:36 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| DECEASED- Legal | L26 | | Y | 11/30/2015 9:37 AM | aparham |
| ATTRY RETURN FILE | L27 | | Y | 11/30/2015 9:52 AM | aparham |
| STATUT OF LIMITATION | L28 | | Y | 11/30/2015 9:53 AM | aparham |
| CONSOLID DEBT | L29 | | Y | 11/30/2015 9:53 AM | aparham |
| REQ COPY OF JUDG | L30 | | Y | 11/30/2015 9:53 AM | aparham |
| REQ LEG INFO FR CLNT | L31 | | Y | 11/30/2015 9:53 AM | aparham |
| PAYING ON JUDGMENT | L32 | | Y | 11/30/2015 9:53 AM | aparham |
| JUDGMENT EXPIRED | L33 | | Y | 11/30/2015 9:54 AM | aparham |
| EARLY SUIT PACK SENT | L34 | | Y | 11/30/2015 9:54 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 385

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| AFFIDAVIT NEEDED | L35 | | Y | 11/30/2015 9:54 AM | aparham |
| LEGAL DEMAND SENT | L36 | | Y | 11/30/2015 9:54 AM | aparham |
| RET - Placed In Error | RWA | | Y | 12/1/2015 5:28 PM | aparham |
| RET-Bankruptcy | RWB | | Y | 12/6/2015 10:30 AM | aparham |
| RET - Per Your Request | RWC | | Y | 12/1/2015 5:29 PM | aparham |
| RET - Deceased | RWD | | Y | 12/6/2015 10:29 AM | aparham |
| RET - Incarcerated | RWJ | | Y | 12/6/2015 10:29 AM | aparham |
| Paid Prior | RWF | | Y | 12/6/2015 8:35 AM | aparham |
| Defer or Cancel Rtrn | RWH | | Y | 12/6/2015 8:36 AM | aparham |
| Loan Rehab Rtrn | RWP | | Y | 12/6/2015 8:36 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Settle per Client Rtrn | RWR | | Y | 12/6/2015 8:37 AM | aparham |
| Paid by tax offset Rtrn | RWT | | Y | 12/6/2015 8:37 AM | aparham |
| Duplicate account Rtrn | RWY | | Y | 12/6/2015 8:38 AM | aparham |
| Disputes no info | RWZ | | Y | 12/6/2015 8:39 AM | aparham |
| Settlement Available | ASA | | Y | 12/6/2015 9:51 AM | zbutts |
| Tag Consumer | TC | | Y | 12/6/2015 10:17 AM | aparham |
| Per Client Request | RYC | | Y | 12/6/2015 10:30 AM | aparham |
| Balance Paid | RZA | | Y | 1/27/2016 11:40 AM | Adnan.Alshammaa |
| Un-Return | UR | | Y | 12/6/2015 10:44 AM | aparham |
| Remove Follow Up | RFU | | N | 1/21/2016 12:03 PM | aatkinson |
| Email | EM | | Y | 2/15/2021 1:59 PM | jhunsinger |
| | | Code Property: SetAccountAsWorked (StAcWrkd) | | 12/8/2015 11:12 AM | gruffino |

Page: 75

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | Code Property: SetWorkedResult (WA) | | | 12/8/2015 11:12 AM | gruffino |
| Per Servicer | RWW | | Y | 12/14/2015 12:20 PM | aparham |
| Settled above blanket | RYK | | Y | 12/14/2015 12:24 PM | aparham |
| Pre-Collect Closed | RPCC | | Y | 1/12/2016 3:15 PM | chris.mazur |
| Pre-Collect Return | PCR | | Y | 1/26/2016 3:48 PM | Adnan.Alshammaa |
| Remove from FE NB | RFENB | | Y | 2/29/2016 10:34 AM | aatkinson |
| | Code Property: SetWorkedResult (WA) | | | 2/26/2016 9:48 AM | aparham |
| Recalculate BPCC | REC | | Y | 3/23/2016 2:24 PM | aatkinson |
| Bank FE | RBK | | Y | 6/29/2016 9:04 AM | aparham |
| MCI Skipped | MCISKP | | Y | 8/17/2016 10:38 AM | aparham |
| Voice Mail Verified | VMV | | Y | 8/17/2016 11:00 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 8/17/2016 11:00 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 8/17/2016 11:00 AM | aparham |
| MCI - RPC | RPC | | Y | 11/7/2016 9:20 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 11/7/2016 9:20 AM | aparham |
| | Code Property: SetAccountLastContact (StAcLCon) | | | 11/7/2016 9:20 AM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 388

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | Code Property: SetWorkedResult (WA) | | | 11/7/2016 9:20 AM | aparham |
| ZORTMAN | ZORTMAN | | Y | 4/23/2021 8:23 AM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 11/7/2016 9:24 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/7/2016 9:24 AM | aparham |
| My Workgroup | MWG | | Y | 12/5/2017 9:53 AM | jparsons |
| Noble Override | OVR | | Y | 10/20/2017 9:37 AM | aparham |
| CBR | CBR | Credit Bureau Suppression | Y | 1/20/2017 8:36 AM | aparham |
| Perkins-Talk Off | NBCSCM | | N | 7/23/2017 2:15 PM | reynolds |
| DD - No Payment or Consol | NBCSDD | | N | 7/23/2017 2:14 PM | reynolds |
| Perkins-Follow Up | NBCSFU | | N | 7/23/2017 2:14 PM | reynolds |
| DD Promise-Out to Borrow | NBCSPP | | N | 7/23/2017 2:14 PM | reynolds |
| Consumer Attorney | NBOTAT | | N | 7/23/2017 2:14 PM | reynolds |
| Line Error or Disc | NBOTLE | | N | 7/23/2017 2:14 PM | reynolds |

Execution Time: 6/20/2024 4:58:27 PM

SLS 389

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Personal Call | NBOTME | | N | 7/23/2017 2:15 PM | reynolds |
| NoAns NoMsg NotHome | NBOTNA | | Y | 1/31/2017 3:25 PM | reynolds |
| Perkins-Call TIVA | NBOTTV | | N | 7/23/2017 2:14 PM | reynolds |
| Refuse to Verify | NBOTXR | | N | 7/23/2017 2:15 PM | reynolds |
| Payment Now (SIF, PIF, One Time Pay Now) | NBPMPN | | N | 7/23/2017 2:14 PM | reynolds |
| Payment Series | NBPMPS | | N | 7/23/2017 2:14 PM | reynolds |
| Third Party - Fact Finding | NBTPFF | | N | 7/23/2017 2:15 PM | reynolds |
| Third Party - No Info | NBTPNO | | N | 7/23/2017 2:15 PM | reynolds |
| VM - Detailed Msg | NBVMDE | | N | 7/23/2017 2:15 PM | reynolds |
| VM - Zortman | NBVMZM | | N | 7/23/2017 2:15 PM | reynolds |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| X-Suitpack-Legal Team Only | NBSP | | N | 7/23/2017 2:15 PM | reynolds |
| X-Call with Client | NBCL | | N | 7/23/2017 2:15 PM | reynolds |
| Noble No Record | NREC | | Y | 2/6/2017 3:33 PM | aparham |
| Wrong Number | NBOTWN | | N | 7/23/2017 2:16 PM | reynolds |
| suit arthrztn/payments | L37 | | Y | 3/24/2017 11:06 AM | aparham |
| suit arthztn/consolidation | L38 | | Y | 3/24/2017 11:07 AM | aparham |
| Pre Judg/attorney transfer | L39 | | Y | 3/24/2017 11:07 AM | aparham |
| Judgment/attorney transfer | L40 | | Y | 3/24/2017 11:08 AM | aparham |
| NOBLE BLOCK CALLS | BLCK | | Y | 7/23/2017 2:17 PM | reynolds |
| LiveVox DD | LVDD | | Y | 12/9/2017 12:09 PM | aparham |
| | Code Property: RightParty (RP) | | | 12/9/2017 12:09 PM | aparham |
| | Code Property: RightPartyContact (RPC) | | | 12/9/2017 12:09 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 12/9/2017 12:09 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 391

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | Code Property: SetAccountLastContact (StAcLCon) | | | 12/9/2017 12:09 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 12/9/2017 12:09 PM | aparham |
| LiveVox Refusal to Pay | LVXR | | Y | 12/9/2017 12:10 PM | aparham |
| | Code Property: RightParty (RP) | | | 12/9/2017 12:10 PM | aparham |
| | Code Property: RightPartyContact (RPC) | | | 12/9/2017 12:10 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 12/9/2017 12:10 PM | aparham |
| | Code Property: SetAccountLastContact (StAcLCon) | | | 12/9/2017 12:10 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 12/9/2017 12:10 PM | aparham |
| LiveVox No Message | LVNM | | Y | 12/9/2017 12:11 PM | aparham |
| | Code Property: RightParty (RP) | | | 12/9/2017 12:11 PM | aparham |
| | Code Property: RightPartyContact (RPC) | | | 12/9/2017 12:11 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 12/9/2017 12:11 PM | aparham |
| | Code Property: SetAccountLastContact (StAcLCon) | | | 12/9/2017 12:11 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 12/9/2017 12:11 PM | aparham |
| LiveVox Fact Find | LVFF | | Y | 12/9/2017 12:11 PM | aparham |
| | Code Property: RightParty (RP) | | | 12/9/2017 12:11 PM | aparham |
| | Code Property: RightPartyContact (RPC) | | | 12/9/2017 12:11 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 12/9/2017 12:11 PM | aparham |
| | Code Property: SetAccountLastContact (StAcLCon) | | | 12/9/2017 12:11 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 12/9/2017 12:11 PM | aparham |
| GDR-DisclosureStatement | GDS | Goal Document Request Type: Disclosure Statement | Y | 1/31/2018 4:28 PM | jlane |
| GDR-Ledger | GLD | Goal Document Request Type: Ledger | Y | 2/1/2018 8:48 AM | jlane |
| GDR-MPN | GMP | Goal Document Request Type: Master Promissory Note | Y | 2/1/2018 8:50 AM | jlane |

Execution Time: 6/20/2024 4:58:27 PM

SLS 392

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| GDR-PaymentHistory | GPH | Goal Document Request Type: Payment History | Y | 2/1/2018 8:51 AM | jlane |
| GDR-TermsConditions | GTC | Goal Document Request Type: Terms and Conditions | Y | 2/1/2018 8:52 AM | jlane |
| DLTCASE | DLTCASE | Delete Consumer Account Case | Y | 5/12/2018 4:36 PM | dialer |
| UPDTCASE | UPDTCASE | Update Consumer Account Case | Y | 5/12/2018 4:36 PM | dialer |
| CRTCASE | CRTCASE | Create Consumer Account Case | Y | 5/12/2018 4:36 PM | dialer |
| CACASTAG | CACASTAG | Consumer Account Case Tag | Y | 5/12/2018 4:37 PM | dialer |
| NextCase | NEXTCASE | Get Next Consumer Account Case | Y | 5/12/2018 4:37 PM | dialer |
| DfrCase | DFRCASE | Result code for deferring Consumer Account Case | Y | 5/12/2018 4:37 PM | dialer |
| PstPndgRllngTxs | PSTRLNTX | Post Pending Rolling Transactions | Y | 5/12/2018 5:10 PM | dialer |
| MWADJTX | MWADJTX | Make Whole Adjustment Tx | Y | 5/12/2018 5:57 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

SLS 393

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| CLRADDRS | CLRADDRS | Clear Address | Y | 5/12/2018 6:17 PM | dialer |
| | | | | | |
| LeftVoicemail | LFTVCEML | Left Voicemail | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| NumberOutOfService | NMBROOSV | Number Out Of Service | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| ProbateInfo | PRBTINFO | Probate | Y | 5/12/2018 6:26 PM | dialer |
| | | | | | |
| VulnerablePerson | VLNRBL | Vulnerable Person | Y | 5/12/2018 6:26 PM | dialer |
| | | | | | |
| CannotPayLifeEvent | CPLFEVNT | Cannot Pay Life Event | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| CannotPayJobLoss | CPJBLSS | Cannot Pay Job Loss | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| CannotPayOther | CPOTHR | Cannot Pay Other | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| CannotPayRetirement | CPRTRMNT | Cannot Pay Retirement | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| CannotPayIncomeReduction | CPINCRDN | Cannot Pay Income Reduction | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

SLS 394

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| RefusesToPayClaimsFraud | RPCLMSFD | Refuses to Pay Claims Fraud | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| RefusesToPayOther | RPOTHR | Refuses to Pay Other | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| RefusesToPayLegalMatter | RPLGLMTR | Refuses to Pay Legal Matter | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| RefusesToPayDisagreementLoanIssuer | RPDSGTLI | Refuses to Pay Disagreement with Loan Issuer | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| RefusesToPayAdminError | RPADMERR | Refuses to Pay Administrative Error | Y | 5/12/2018 6:26 PM | dialer |
| | Code Property: Phone Communication (PHNCOMM) | | | 5/12/2018 6:26 PM | dialer |
| | Code Property: RightPartyContact (RPC) | | | 5/12/2018 6:26 PM | dialer |
| AccountBought | ACCTBGHT | Account Bought | Y | 5/12/2018 6:26 PM | dialer |
| AccountClosed | ACCTCLSD | Account Closed | Y | 5/12/2018 6:26 PM | dialer |
| AccountChargedOff | ACCTCHRG | Account Charged Off | Y | 5/12/2018 6:26 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

SLS 395

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| AccountReturned | ACCTRTRN | Account Returned | Y | 5/12/2018 6:26 PM | dialer |
| AccountWorked | ACCTWRKD | Account Worked | Y | 5/12/2018 6:26 PM | dialer |
| AccountDisputed | ACCTDSPT | Account Disputed | Y | 5/12/2018 6:26 PM | dialer |
| AccountRollover | ACCTRLLV | Account Rollover | Y | 5/12/2018 6:26 PM | dialer |
| AccountDisputeComplianceType | ACCTDSCT | Account Dispute Compliance Type | Y | 5/12/2018 6:26 PM | dialer |
| ConsumerContactPaid | CNSRCTPD | Consumer Contact Paid | Y | 5/12/2018 6:26 PM | dialer |
|  | Code Property: RightPartyContact (RPC) |  |  | 5/12/2018 6:26 PM | dialer |
|  | Code Property: Phone Communication (PHNCOMM) |  |  | 5/12/2018 6:26 PM | dialer |
| ConsumerContact | CNSRCNCT | Consumer Contact | Y | 5/12/2018 6:28 PM | dialer |
|  | Code Property: Phone Communication (PHNCOMM) |  |  | 5/12/2018 6:28 PM | dialer |
| SLS | SLS |  | Y | 3/26/2019 1:29 PM | jlane |
| BOA | BOA |  | Y | 3/26/2019 1:29 PM | jlane |
| EREM | EREM |  | Y | 7/25/2019 3:48 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 396

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Call Campaign Message Result | MSG | Status Result from call campaign attempt | Y | 8/20/2019 1:49 PM | jlane |
| Early Out Call Campaign Message Result | EOMSG | Early Out Call Campaign Message Result | Y | 8/22/2019 10:35 AM | jlane |
| Request PDF Validation Notice | pval | | Y | 9/27/2019 8:41 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 9/27/2019 8:41 AM | aparham |
| Request Email Validation | eval | | Y | 9/27/2019 8:42 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 9/27/2019 8:42 AM | aparham |
| Team 12 Move Workgroup | TM12 | | Y | 12/30/2019 4:42 PM | aparham |
| Caller ID | CI | | Y | 10/11/2023 4:52 PM | aatkinson |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 10/11/2023 4:52 PM | aatkinson |
| | Code Property: SetWorkedResult (WA) | | | 10/11/2023 4:52 PM | aatkinson |
| Inbound Call | IVAIN | Inbound call was answered by Interactions, this is the default value. | Y | 7/9/2020 10:13 AM | jbalon |
| PayNow | IVAPAY | Inbound call was answered by Interactions and a payment was taken with the Interactions call. | Y | 7/9/2020 10:13 AM | jbalon |
| Transferred to Agent | IVATRAN | Inbound call was answered by Interactions and it was transferred to an agent | Y | 7/9/2020 10:14 AM | jbalon |

Execution Time: 6/20/2024 4:58:27 PM

SLS 397

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| TU Triggers Return Hit | TRG_HIT | The following is a result code indicating that there has been a TransUnion Triggers hit on the account. | Y | 8/4/2020 2:53 PM | jbalon |
| | | | | | |
| EMAIL TO | EMT | EMAIL TO | Y | 9/17/2020 4:24 PM | jhunsinger |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 9/17/2020 4:24 PM | jhunsinger |
| | Code Property: SetWorkedResult (WA) | | | 9/17/2020 4:24 PM | jhunsinger |
| EMAIL FROM | EMF | EMAIL FROM | Y | 9/17/2020 4:25 PM | jhunsinger |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 9/17/2020 4:25 PM | jhunsinger |
| | Code Property: SetWorkedResult (WA) | | | 9/17/2020 4:25 PM | jhunsinger |
| DISCUSSED WITH | DW | DISCUSSED WITH | Y | 9/17/2020 4:26 PM | jhunsinger |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 9/17/2020 4:26 PM | jhunsinger |
| | Code Property: SetWorkedResult (WA) | | | 9/17/2020 4:26 PM | jhunsinger |
| SENT PHYSICAL MAIL | SENT | SENT PHYSICAL MAIL | Y | 9/17/2020 4:27 PM | jhunsinger |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 9/17/2020 4:27 PM | jhunsinger |
| | Code Property: SetWorkedResult (WA) | | | 9/17/2020 4:27 PM | jhunsinger |
| GOT PHYSICAL MAIL | GOT | GOT PHYSICAL MAIL | Y | 9/17/2020 4:30 PM | jhunsinger |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 9/17/2020 4:30 PM | jhunsinger |
| | Code Property: SetWorkedResult (WA) | | | 9/17/2020 4:30 PM | jhunsinger |
| Billing Tree Payment Portal Payment | BT_PAY | This indicates that a payment was made on the Billing Tree Payment Portal, but does not mean that the payment batch has been processed by accounting. | Y | 9/28/2020 11:31 PM | jbalon |
| | | | | | |
| Billing Tree Payment Portal Payment Arrangement Made | BT_PAYAR | This indicates that a payment arrangement was made on the Billing Tree Payment Portal, but does not mean that a payment has been made. | Y | 10/30/2020 3:02 PM | jbalon |
| | | | | | |

Execution Time: 6/20/2024 4:58:27 PM

SLS 398

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Operator Transfer Failed (No Agent Available) | LVOTFNAA | | Y | 3/3/2021 8:33 AM | aparham |
| 100 | 100 | FRAUD | Y | 9/13/2021 9:39 AM | jhunsinger |
| 101 | 101 | REFUSE TO PAY | Y | 9/13/2021 9:40 AM | jhunsinger |
| Limited Content Message | LCM | | Y | 11/11/2021 9:53 AM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 11/11/2021 9:53 AM | aparham |
| Email Opt Out | EMOPTOUT | Consumer opted out of receiving email | Y | 12/15/2021 4:50 PM | jbalon |
| Send Text | SNDTXT | | Y | 3/4/2022 10:41 AM | aparham |
| Text Message Queued | TXTQueue | A text message has been added to the queue to be sent to a consumer. | Y | 6/18/2024 10:29 AM | jbalon |
| Text Message Sending Results | TXTRslt | The results from the attempt to send the text message to the consumer. | Y | 6/18/2024 10:28 AM | jbalon |
| | Code Property: SetWorkedResult (WA) | | | 6/29/2022 10:04 AM | aparham |
| Text Message Received | TXTRcvd | The consumer has sent us a text message. | Y | 6/18/2024 10:28 AM | jbalon |
| INSTAGRAM | INSTAGRM | INSTAGRAM | Y | 7/6/2022 10:15 PM | jbalon |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| TWITTER | TWITTER | TWITTER | Y | 7/6/2022 10:22 PM | jbalon |
| 102 | 102 | Business Closed | Y | 10/25/2022 3:35 PM | aparham |
| FrwdAcctRqst | FRWDRQST | Forward Consumer Account Rqst | Y | 1/20/2023 7:57 PM | dialer |
| RevReqAn | REVREQAN | Answer Review Request | Y | 1/20/2023 7:57 PM | dialer |
| RevReqCm | REVREQCM | Complete Review Request | Y | 1/20/2023 7:57 PM | dialer |
| OVRRDECNSMRLCK | ORDECNLK | Override Consumer Lock | Y | 1/20/2023 7:57 PM | |
| PhnConRc | PHNCONRC | Phone Consent Recorded | Y | 1/20/2023 8:11 PM | dialer |
| EmlConRc | EMLCONRC | Email Consent Recorded | Y | 1/20/2023 8:11 PM | dialer |
| ACKASTOF | ACKASTOF | Acknowledge Settlement Offer Approved | Y | 1/20/2023 8:11 PM | dialer |
| ACKDSTOF | ACKDSTOF | Acknowledge Settlement Offer Declined | Y | 1/20/2023 8:11 PM | dialer |

Execution Time: 6/20/2024 4:58:27 PM

SLS 400

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| ACKCSTOF | ACKCSTOF | Acknowledge Settlement Offer Canceled | Y | 1/20/2023 8:11 PM | dialer |
| | | | | | |
| MRGARCDT | MRGARCDT | Data merged from archive | Y | 1/20/2023 8:38 PM | dialer |
| | | | | | |
| Direct Dispute Recieved | DDRECV | | Y | 8/3/2023 2:03 PM | aparham |
| | | | | | |
| Direct Dispute Investigation | DDINVSTG | | Y | 8/3/2023 2:37 PM | aparham |
| | | | | | |
| Indirect Dispute Response | IDRESP | | Y | 8/11/2023 2:27 PM | aparham |
| | | | | | |
| Indirect Dispute Investigation | IDINVSTG | | Y | 8/11/2023 2:27 PM | aparham |
| | | | | | |
| Indirect Dispute Recieved | IDRECV | | Y | 8/11/2023 2:28 PM | aparham |
| | | | | | |
| Text Message Sending Attempt | TXTSend | The text message to the consumer is being attempted to our texting partner. Please look for the TXTRslt result code to get the result of the Text Message being attempted. | Y | 6/18/2024 10:28 AM | jbalon |
| Code Property: SetWorkedResult (WA) | | | | 10/30/2023 2:47 PM | jbalon |
| | | | | | |
| DIRECT DISPUTE RECEIVED | 103 | | Y | 11/28/2023 10:54 AM | aparham |
| | | | | | |

Execution Time: 6/20/2024 4:58:27 PM

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Direct Dispute Response | DDRESP | | Y | 11/29/2023 4:28 PM | aparham |
| | | | | | |
| Text Messaging 2 Way | TXT2Way | The following is a text message sent to a consumer through SBT's 2-Way texting portal. | Y | 6/18/2024 10:28 AM | jbalon |
| | Code Property: SetWorkedResult (WA) | | | 12/7/2023 3:20 PM | jbalon |
| IDI Core Skiptrace | IDC | | Y | 3/14/2024 9:55 AM | aatkinson |
| | Code Property: SetWorkedResult (WA) | | | 3/13/2024 9:17 AM | aparham |
| Kindred Voicemail | KN | | Y | 5/16/2024 1:15 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 5/16/2024 1:15 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 5/16/2024 1:15 PM | aparham |
| Answering Machines | AV-A | | Y | 6/3/2024 2:35 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 6/3/2024 2:35 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 6/3/2024 2:35 PM | aparham |
| Busy | AV-B | | Y | 6/3/2024 2:35 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 6/3/2024 2:35 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 6/3/2024 2:35 PM | aparham |
| Disconnect | AV-D | | Y | 6/3/2024 2:36 PM | aparham |
| | Code Property: SetAccountAsWorked (StAcWrkd) | | | 6/3/2024 2:36 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 6/3/2024 2:36 PM | aparham |
| Fax or Modem | AV-FX | | Y | 6/3/2024 2:37 PM | aparham |
| | | | | | |
| Hold Drop | AV-HD | | Y | 6/3/2024 2:37 PM | aparham |

Execution Time: 6/20/2024 4:58:27 PM

SLS 402

| Code Value | Code Short Value | Description | Active | Last Updated | Last Updated By |
|---|---|---|---|---|---|
| Message Completed | AV-MC | | Y | 6/3/2024 2:37 PM | aparham |
| | | | | | |
| Message Drop | AV-MD | | Y | 6/3/2024 2:38 PM | aparham |
| | | | | | |
| No Answer AV | AV-N | | Y | 6/3/2024 2:39 PM | aparham |
| | Code Property: SetWorkedResult (WA) | | | 6/3/2024 2:39 PM | aparham |
| Never Called | AV-NC | | Y | 6/3/2024 2:39 PM | aparham |
| | | | | | |

**TOTAL COUNTS:  866**

Execution Time: 6/20/2024 4:58:27 PM